Ira M. Siegel, Cal. State Bar No. 78142
Email address: irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff SBO Pictures, Inc. dba Wicked Pictures

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| SBO Pictures, Inc. dba Wicked Pictures, a California corporation,<br><br>                              Plaintiff,<br><br>                   v.<br><br>DOES 1-3036,<br><br>                              Defendants. | CV 11-4220 PSG<br>CASE NO.<br><br>COMPLAINT FOR INJUNCTIVE RELIEF, DAMAGES AND PROFITS FOR COPYRIGHT INFRINGEMENT; AND DEMAND FOR JURY TRIAL |

        Plaintiff SBO Pictures, Inc. dba Wicked Pictures (sometimes referred to herein as "Plaintiff") for its Complaint against Defendants Doe 1 through Doe 3036 (sometimes referred to herein collectively as "Defendants") alleges as set forth below.

**NATURE OF THE CLAIM, JURISDICTION AND VENUE**

        1.        This is an action for copyright infringement under the United States Copyright Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. § 1338(a).

        2.        Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. § 1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on information and belief, each Defendant may be found in this District, and/or the acts complained

1    of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2    Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3    **INTRADISTRICT ASSIGNMENT**

4         3.      This is an intellectual property action and is therefore exempt from the

5    requirements of Civil Local Rule 3-2(c).

6    **THE PARTIES**

7         4.      Plaintiff SBO Pictures, Inc. dba Wicked Pictures is a corporation duly formed and

8    existing under the laws of California, and has a principal place of business at 9040 Eton Avenue,

9    Canoga Park, California 91304.

10         5.      The true names of Defendants are unknown to the Plaintiff at this time. Each

11    Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12    Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13    infringing activity of each Defendant was observed. The IP address of each Defendant, together

14    with the date and time at which his, her or its infringing activity was observed, is included on

15    **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16    obtained in discovery will lead to the identification of each Defendant's true name and address,

17    and permit Plaintiff to amend this Complaint to state the same.

18    **COUNT I**

19    ***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

20         6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21    1-5 above.

22         7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23    times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24    copyrights in the United States in the motion picture titled "*XXX Avengers*" (the "Motion

25    Picture").

26         8.      The Motion Picture is an original work that may be copyrighted under United

27    States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the

28    United States Copyright Office, that is Copyright Registration No. PA 1-745-351 (also listed in

United States Copyright Office records as Registration Number PA0001745351), dated June 10, 2011, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright registration number are included in **Exhibit A**.

9.      Plaintiff has either published or licensed for publication all copies of the Motion Picture in compliance with the copyright laws.

10.      **Exhibit A** identifies the copyrighted Motion Picture, and the registration number of the copyright for the Motion Picture, and each Defendant (one Defendant per row in the table set out in **Exhibit A**) that has, without the permission or consent of the Plaintiff, reproduced and distributed to the public at least a substantial portion of the Motion Picture.  That is, each Defendant listed in **Exhibit A** has, without permission or consent of Plaintiff, reproduced and distributed to the public at least a substantial portion of Plaintiff's copyrighted Motion Picture. **Exhibit A** also sets out the Internet Protocol ("IP") address associated with each respective Defendant, the identity of the Internet Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in the Motion Picture was observed, and the software protocol used by the Defendant.  Further in this regard, Plaintiff is informed and believes that each of the Defendants, without the permission or consent of Plaintiff, has used, and continues to use, an online media distribution system, in this case a BitTorrent network, a "peer to peer" network (or a "P2P" network), to reproduce at least one copy of the Motion Picture**,** and to distribute to the public, including by making available for distribution to others, copies of the Motion Picture.  In doing so, each Defendant has violated, and continues to violate, Plaintiff's exclusive rights of reproduction and distribution protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17 U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's copyrights in the motion picture titled "XXX Avengers," which is the subject of Plaintiff's Copyright Registration No. PA 1-745-351.

11.      Each Defendant has acted in cooperation with the other Defendants by agreeing to provide, and actually providing, on a P2P network an infringing reproduction of at least substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

1  Defendants doing likewise with respect to that work and/or other works.  Further in this regard,

2  all the Defendants entered the same BitTorrent swarm, with the same hash, namely,

3  7e6969b34a1c29a99a01f6f2b089063c299bdc50, to engage in unlawful reproduction and

4  distribution of Plaintiff's copyrighted Motion Picture.

5       12.     Each of the Defendant's acts of infringement have been willful, intentional, and in

6  disregard of and with indifference to the rights of Plaintiff.

7       13.     Plaintiff has suffered both money damages and irreparable harm as a result of

8  each Defendant's infringement of Plaintiff's copyrights in the Motion Picture.  In addition,

9  discovery may disclose that one or more of the Defendants obtained profits as a result of such

10  infringement.

11       14.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under

12  copyright, Plaintiff is entitled to monetary relief pursuant to 17 U.S.C. § 504, which may include

13  Plaintiff's damages caused by each Defendant and each Defendant's profits and/or statutory

14  damages, and to Plaintiff's attorney fees and costs pursuant to 17 U.S.C. § 505.

15       15.     The conduct of each Defendant is causing and, unless enjoined and restrained by

16  this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

17  compensated or measured in money.  Plaintiff has no adequate remedy at law.  Pursuant to 17

18  U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

19  from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

20  of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

21                              **RELIEF REQUESTED**

22       WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

23  as follows:

24       A.     For a judgment that such Defendant has infringed Plaintiff's copyright in the

25  Motion Picture;

26       B.     For  entry of preliminary and permanent injunctions providing that such

27  Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

28  Motion Picture, including without limitation by using the Internet to reproduce or copy the

1     Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

2     distribution to anyone, except pursuant to a lawful license or with the express authority of

3     Plaintiffs;

4           C.       For entry of preliminary and permanent mandatory injunctions providing that

5     such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

6     onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

7     copies of the Motion Picture transferred onto any physical medium or device in Defendant's

8     possession, custody, or control;

9           D.       For entry of judgment that such Defendant shall pay actual damages and profits,

10    or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

11          E.       For entry of judgment that such Defendant shall pay Plaintiff's costs;

12          F.       For entry of judgment that such Defendant shall pay Plaintiff's reasonable

13    attorney fees; and

14          G.       For entry of judgment that Plaintiff have such other relief as justice may require

15    and/or as otherwise deemed just and proper by this Court.

16           Respectfully submitted,

17

18    Date:  August 18, 2011

19           Ira M. Siegel, Cal. State Bar No. 78142
            email address:  irasiegel@earthlink.net

20          LAW OFFICES OF IRA M. SIEGEL
           433 N. Camden Drive, Suite 970

21          Beverly Hills, California 90210-4426
           Tel:    310-435-7656

22          Fax:    310-657-2187

23          Attorney for SBO Pictures, Inc. dba Wicked Pictures

24

25

26

27

28

1

**JURY DEMAND**

2          Plaintiff hereby demands trial by jury on all issues so triable.

3

4                                Respectfully submitted,

5

6

7   Date:  August 18, 2011

8                                Ira M. Siegel, Cal. State Bar No. 78142
                                 email address:  irasiegel@earthlink.net
9                                LAW OFFICES OF IRA M. SIEGEL
                                 433 N. Camden Drive, Suite 970
10                               Beverly Hills, California 90210-4426
                                 Tel:    310-435-7656
11                               Fax:    310-657-2187

12                               Attorney for SBO Pictures, Inc. dba Wicked Pictures

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

COMPLAINT

Exhibit A

Table of Last-Observed Infringements by Does of SBO Pictures, Inc.'s Copyright in the Motion Picture "XXX Avengers," Copyright Registration No. PA0001745351, Registered June 10, 2011

| Defendant | IP Address | Timestamp (North American Eastern Time) | Internet Service Provider (ISP) | Protocol / Hash |
|---|---|---|---|---|
| Doe 1 | 107.24.11.236 | 2011-07-28 23:02:54 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2 | 107.25.200.175 | 2011-05-13 08:03:58 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3 | 107.25.71.185 | 2011-05-14 03:01:11 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 4 | 107.3.138.185 | 2011-05-22 15:26:31 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 5 | 108.0.150.237 | 2011-07-18 00:06:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 6 | 108.0.168.213 | 2011-06-19 21:49:16 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 7 | 108.0.21.97 | 2011-06-23 21:19:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 8 | 108.0.35.196 | 2011-05-13 09:07:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 9 | 108.0.35.241 | 2011-05-22 11:52:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 10 | 108.0.37.209 | 2011-05-25 02:49:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 11 | 108.0.38.19 | 2011-05-20 23:17:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 12 | 108.0.5.18 | 2011-07-03 18:18:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 13 | 108.0.83.70 | 2011-05-11 00:11:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 14 | 108.11.208.253 | 2011-05-17 10:00:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 15 | 108.112.158.192 | 2011-05-13 23:09:06 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 16 | 108.112.252.27 | 2011-07-28 22:53:13 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 17 | 108.112.93.246 | 2011-05-13 05:19:57 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 18 | 108.12.190.249 | 2011-06-07 15:39:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 19 | 108.12.227.161 | 2011-07-25 23:53:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 20 | 108.12.25.100 | 2011-07-26 14:33:58 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 21 | 108.122.107.72 | 2011-05-13 06:24:48 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 22 | 108.122.76.141 | 2011-07-10 15:40:19 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 23 | 108.13.12.130 | 2011-07-14 13:43:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 24 | 108.13.164.115 | 2011-05-24 03:32:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 25 | 108.13.197.79 | 2011-07-03 20:09:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 26 | 108.13.199.89 | 2011-07-06 09:45:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 27 | 108.13.216.103 | 2011-05-23 00:18:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 28 | 108.13.247.14 | 2011-07-11 15:24:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 29 | 108.13.248.27 | 2011-07-02 09:29:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 30 | 108.13.250.162 | 2011-05-30 17:46:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 31 | 108.13.252.53 | 2011-07-03 03:24:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 32 | 108.13.47.187 | 2011-06-26 00:14:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 33 | 108.13.78.114 | 2011-06-01 20:12:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 34 | 108.14.225.203 | 2011-05-06 16:08:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 35 | 108.14.56.161 | 2011-06-21 08:20:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 36 | 108.14.65.156 | 2011-06-28 18:34:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 37 | 108.14.78.79 | 2011-05-13 05:28:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 38 | 108.15.40.132 | 2011-05-31 18:05:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 39 | 108.15.67.97 | 2011-07-10 23:21:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 40 | 108.16.6.33 | 2011-05-23 23:33:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 1 of 67

| Doe | IP Address | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 41 | 108.16.92.122 | 2011-07-06 22:20:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 42 | 108.17.140.57 | 2011-08-05 15:29:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 43 | 108.17.145.231 | 2011-06-25 12:24:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 44 | 108.17.18.175 | 2011-06-07 19:04:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 45 | 108.17.4.209 | 2011-06-13 10:46:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 46 | 108.17.49.119 | 2011-05-11 04:36:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 47 | 108.18.105.194 | 2011-05-20 20:31:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 48 | 108.18.111.63 | 2011-05-22 19:34:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 49 | 108.18.213.231 | 2011-05-22 05:34:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 50 | 108.18.253.136 | 2011-05-12 00:48:31 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 51 | 108.2.108.137 | 2011-06-09 03:06:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 52 | 108.20.120.89 | 2011-05-15 00:57:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 53 | 108.20.130.68 | 2011-05-22 00:34:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 54 | 108.21.223.59 | 2011-05-11 06:14:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 55 | 108.23.185.136 | 2011-05-15 06:06:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 56 | 108.23.188.162 | 2011-05-15 07:03:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 57 | 108.23.188.171 | 2011-05-11 23:30:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 58 | 108.23.188.36 | 2011-05-11 01:08:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 59 | 108.23.188.77 | 2011-05-19 22:53:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 60 | 108.23.192.233 | 2011-05-19 05:35:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 61 | 108.23.64.111 | 2011-08-02 06:21:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 62 | 108.23.88.176 | 2011-05-14 07:03:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 63 | 108.23.93.170 | 2011-05-15 03:54:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 64 | 108.27.16.211 | 2011-07-26 21:41:20 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 65 | 108.27.238.214 | 2011-05-25 13:45:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 66 | 108.27.27.247 | 2011-05-21 22:34:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 67 | 108.27.50.202 | 2011-06-18 20:25:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 68 | 108.27.66.142 | 2011-05-11 18:14:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 69 | 108.27.71.204 | 2011-08-07 18:05:16 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 70 | 108.28.102.34 | 2011-05-22 22:16:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 71 | 108.28.124.147 | 2011-05-31 22:22:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 72 | 108.28.124.78 | 2011-05-26 21:10:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 73 | 108.28.145.37 | 2011-06-22 09:55:16 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 74 | 108.28.161.78 | 2011-05-23 11:00:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 75 | 108.28.162.29 | 2011-06-10 02:40:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 76 | 108.28.182.86 | 2011-05-22 14:22:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 77 | 108.28.183.188 | 2011-07-17 23:13:58 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 78 | 108.28.202.168 | 2011-06-14 16:34:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 79 | 108.28.226.222 | 2011-07-13 15:56:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 80 | 108.28.226.249 | 2011-05-15 23:17:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 81 | 108.28.24.222 | 2011-05-19 09:00:03:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 82 | 108.29.9.248 | 2011-07-30 07:43:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 83 | 108.3.144.58 | 2011-07-18 15:00:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 84 | 108.32.64.109 | 2011-07-27 15:34:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 85 | 108.34.132.94 | 2011-05-18 00:14:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 86 | 108.34.139.76 | 2011-05-12 14:02:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |

Exhibit A, Page 2 of 67

| | | | | | |
|---|---|---|---|---|---|
| Doe 87 | 108.35.132.91 | 2011-05-15 11:04:48 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 88 | 108.35.138.186 | 2011-06-16 20:38:48 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 89 | 108.35.176.89 | 2011-05-23 22:17:42 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 90 | 108.35.207.12 | 2011-05-24 13:39:59 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 91 | 108.35.238.232 | 2011-06-26 13:34:56 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 92 | 108.35.243.107 | 2011-08-03 21:21:05 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 93 | 108.35.43.76 | 2011-06-08 02:01:19 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 94 | 108.36.234.5 | 2011-08-07 19:44:53 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 95 | 108.36.95.62 | 2011-06-27 00:24:04 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 96 | 108.4.4.91 | 2011-06-13 18:07:32 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 97 | 108.4.48.144 | 2011-06-19 01:04:40 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 98 | 108.4.5.171 | 2011-07-29 19:00:46 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 99 | 108.40.35.235 | 2011-05-29 00:07:44 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 100 | 108.41.100.207 | 2011-05-21 23:11:40 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 101 | 108.41.129.53 | 2011-07-12 15:19:47 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 102 | 108.41.158.159 | 2011-08-10 07:14:48 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 103 | 108.41.186.200 | 2011-05-22 02:00:48 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 104 | 108.41.60.23 | 2011-05-22 23:33:55 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 105 | 108.41.74.230 | 2011-06-27 12:55:34 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 106 | 108.41.84.107 | 2011-05-29 20:05:30 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 107 | 108.41.97.157 | 2011-06-14 01:27:49 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 108 | 108.43.154.174 | 2011-05-22 03:47:06 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 109 | 108.46.129.181 | 2011-05-14 04:49:19 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 110 | 108.46.27.8 | 2011-05-31 13:05:04 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 111 | 108.48.30.216 | 2011-07-10 15:15:56 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 112 | 108.48.43.11 | 2011-06-04 04:35:45 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 113 | 108.48.83.73 | 2011-06-27 21:19:56 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 114 | 108.48.87.70 | 2011-07-24 15:01:51 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 115 | 108.5.100.91 | 2011-05-16 00:09:11 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 116 | 108.5.132.52 | 2011-05-17 13:03:47 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 117 | 108.5.230.159 | 2011-05-11 21:04:26 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 118 | 108.5.97.186 | 2011-05-27 00:13:11 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 119 | 108.50.7.33 | 2011-06-04 04:38:15 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 120 | 108.54.149.159 | 2011-07-27 19:39:25 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 121 | 108.56.177.83 | 2011-05-27 02:23:28 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 122 | 108.6.14.236 | 2011-06-25 18:22:44 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 123 | 108.6.173.150 | 2011-06-23 02:57:37 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 124 | 108.6.181.29 | 2011-05-18 04:28:00 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 125 | 108.6.181.49 | 2011-06-20 17:44:43 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 126 | 108.6.218.84 | 2011-05-14 20:32:54 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 127 | 108.6.235.187 | 2011-05-23 03:44:04 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 128 | 108.6.244.166 | 2011-05-23 09:33:44 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 129 | 108.6.50.165 | 2011-07-28 18:15:13 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 130 | 108.65.40.207 | 2011-05-19 19:59:19 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 131 | 108.66.222.10 | 2011-06-03 19:04:32 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 132 | 108.68.154.109 | 2011-05-12 05:57:22 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 3 of 67

| Doe | IP | Timestamp | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 133 | 108.7.219.98 | 2011-05-19 19:03:33 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 134 | 108.7.64.138 | 2011-05-16 22:34:40 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 135 | 108.71.88.141 | 2011-05-11 05:10:44 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 136 | 108.76.187.44 | 2011-05-19 14:35:12 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 137 | 108.81.104.89 | 2011-06-09 21:00:05 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 138 | 108.82.200.210 | 2011-05-12 22:25:00 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 139 | 108.84.97.236 | 2011-07-09 08:30:39 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 140 | 108.85.249.55 | 2011-05-17 13:54:06 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 141 | 108.85.28.186 | 2011-07-15 18:16:10 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 142 | 108.9.107.48 | 2011-06-25 13:45:09 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 143 | 108.9.249.46 | 2011-07-09 15:41:37 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 144 | 108.9.57.186 | 2011-08-10 02:58:36 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 145 | 108.9.58.144 | 2011-05-12 20:38:41 | Verizon Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 146 | 117.104.130.138 | 2011-05-20 21:32:38 | NTT Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 147 | 12.162.181.9 | 2011-06-10 02:59:52 | Mikrotec Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 148 | 128.237.228.18 | 2011-07-17 08:01:01 | Carnegie Mellon University | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 149 | 146.115.91.65 | 2011-07-20 08:01:18 | RCN Corporation | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 150 | 151.213.204.209 | 2011-06-10 05:40:53 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 151 | 151.213.214.187 | 2011-06-10 09:00:24 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 152 | 151.213.217.46 | 2011-06-10 05:06:29 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 153 | 151.213.95.100 | 2011-06-03 00:40:14 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 154 | 166.82.17.221 | 2011-05-14 00:58:58 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 155 | 168.103.202.8 | 2011-07-20 08:01:17 | Qwest Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 156 | 172.162.107.154 | 2011-05-22 12:19:41 | America Online | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 157 | 173.102.247.202 | 2011-05-17 06:03:48 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 158 | 173.113.99.3 | 2011-06-04 13:02:54 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 159 | 173.116.188.146 | 2011-05-14 11:48:46 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 160 | 173.117.182.214 | 2011-05-13 05:14:19 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 161 | 173.129.11.252 | 2011-07-28 22:58:49 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 162 | 173.147.218.227 | 2011-05-13 07:03:52 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 163 | 173.147.6.98 | 2011-05-14 00:03:23 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 164 | 173.150.180.66 | 2011-07-28 21:34:57 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 165 | 173.150.77.196 | 2011-05-14 02:39:43 | Sprint PCS | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 166 | 173.164.154.109 | 2011-07-20 18:19:40 | Comcast Business Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 167 | 173.17.35.188 | 2011-05-15 20:17:56 | Mediacom Communications Corp | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 168 | 173.18.107.193 | 2011-05-12 22:38:40 | Mediacom Communications Corp | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 169 | 173.186.192.204 | 2011-06-07 16:31:11 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 170 | 173.188.173.212 | 2011-07-16 11:29:07 | Windstream Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 171 | 173.19.151.186 | 2011-05-27 02:32:16 | Mediacom Communications Corp | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 172 | 173.2.0.38 | 2011-05-13 19:01:49 | Optimum Online | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 173 | 173.2.199.0 | 2011-05-06 16:08:44 | Optimum Online | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 174 | 173.2.238.30 | 2011-05-16 22:34:41 | Optimum Online | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 175 | 173.2.47.89 | 2011-05-25 21:07:36 | Optimum Online | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 176 | 173.2.74.88 | 2011-05-02 09:59:55 | Optimum Online | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 177 | 173.20.211.2 | 2011-05-21 14:32:51 | Mediacom Communications Corp | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 178 | 173.20.53.34 | 2011-07-01 15:06:37 | Mediacom Communications Corp | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 4 of 67

| | | | | |
|---|---|---|---|---|
| Doe 179 | 173.202.120.168 | 2011-07-06 03:24:31 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 180 | 173.208.33.210 | 2011-06-04 08:34:51 | Nobis Technology Group, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 181 | 173.216.31.21 | 2011-07-01 21:24:48 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 182 | 173.217.1.160 | 2011-06-20 00:13:37 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 183 | 173.217.111.125 | 2011-07-31 00:32:49 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 184 | 173.217.119.91 | 2011-06-28 15:24:31 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 185 | 173.217.123.207 | 2011-05-12 00:26:59 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 186 | 173.217.229.81 | 2011-07-02 21:24:59 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 187 | 173.217.27.184 | 2011-05-17 02:45:49 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 188 | 173.217.40.74 | 2011-06-14 08:16:10 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 189 | 173.217.45.221 | 2011-07-12 15:00:04 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 190 | 173.217.55.149 | 2011-05-23 05:05:55 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 191 | 173.217.69.74 | 2011-07-21 05:33:07 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 192 | 173.218.112.30 | 2011-06-27 00:14:51 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 193 | 173.218.131.149 | 2011-08-02 09:34:51 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 194 | 173.218.200.141 | 2011-05-12 22:19:57 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 195 | 173.218.235.60 | 2011-05-15 23:17:19 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 196 | 173.218.96.83 | 2011-06-19 08:45:06 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 197 | 173.22.140.216 | 2011-06-26 21:21:21 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 198 | 173.228.10.114 | 2011-05-15 23:17:19 | SONIC.NET | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 199 | 173.228.16.193 | 2011-07-07 17:34:48 | SONIC.NET | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 200 | 173.228.88.58 | 2011-07-20 03:25:12 | SONIC.NET | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 201 | 173.23.100.98 | 2011-08-06 13:43:38 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 202 | 173.23.135.143 | 2011-05-13 05:28:10 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 203 | 173.23.70.52 | 2011-05-11 02:18:10 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 204 | 173.23.88.182 | 2011-06-08 12:14:51 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 205 | 173.230.101.123 | 2011-05-15 07:03:48 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 206 | 173.230.75.211 | 2011-06-03 16:13:25 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 207 | 173.233.98.25 | 2011-05-21 15:33:05 | HCONTROL CORP | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 208 | 173.24.135.44 | 2011-06-23 03:24:21 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 209 | 173.24.187.123 | 2011-05-31 20:38:47 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 210 | 173.24.3.171 | 2011-06-22 22:19:55 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 211 | 173.247.0.68 | 2011-05-31 08:52:36 | EPB Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 212 | 173.25.35.210 | 2011-06-19 21:49:16 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 213 | 173.26.86.28 | 2011-05-22 10:47:14 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 214 | 173.27.102.130 | 2011-06-28 00:07:46 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 215 | 173.28.230.200 | 2011-06-11 09:07:01 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 216 | 173.28.68.223 | 2011-08-05 21:46:03 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 217 | 173.3.123.66 | 2011-05-13 23:31:28 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 218 | 173.3.124.59 | 2011-05-30 22:20:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 219 | 173.3.140.106 | 2011-07-18 23:34:07 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 220 | 173.3.191.56 | 2011-05-28 17:00:20 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 221 | 173.3.206.114 | 2011-06-13 10:46:52 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 222 | 173.3.206.47 | 2011-05-11 05:41:51 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 223 | 173.3.211.187 | 2011-05-12 00:02:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |
| Doe 224 | 173.3.62.209 | 2011-07-10 15:15:56 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906763c299bdc50 |

Exhibit A, Page 5 of 67

| | | | | |
|---|---|---|---|---|
| Doe 225 | 173.3.82.45 | 2011-05-19 05:22:18 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 226 | 173.3.93.78 | 2011-05-13 23:01:44 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 227 | 173.31.45.89 | 2011-05-28 23:43:58 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 228 | 173.48.135.188 | 2011-05-22 23:36:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 229 | 173.48.142.157 | 2011-06-27 21:34:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 230 | 173.48.188.149 | 2011-05-27 08:56:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 231 | 173.48.207.108 | 2011-07-02 12:37:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 232 | 173.48.23.21 | 2011-07-06 22:20:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 233 | 173.48.236.217 | 2011-05-30 20:50:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 234 | 173.49.148.37 | 2011-05-20 05:20:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 235 | 173.49.163.250 | 2011-05-24 16:10:31 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 236 | 173.49.21.236 | 2011-07-24 16:06:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 237 | 173.49.247.233 | 2011-06-10 02:59:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 238 | 173.51.117.57 | 2011-07-07 08:15:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 239 | 173.51.122.234 | 2011-06-06 07:05:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 240 | 173.51.127.158 | 2011-07-18 03:32:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 241 | 173.51.134.140 | 2011-06-05 19:03:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 242 | 173.51.194.116 | 2011-07-03 21:14:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 243 | 173.51.207.51 | 2011-07-21 04:17:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 244 | 173.51.247.203 | 2011-05-13 23:23:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 245 | 173.51.67.80 | 2011-07-09 07:47:25 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 246 | 173.51.82.85 | 2011-06-07 02:58:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 247 | 173.51.96.177 | 2011-07-03 21:25:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 248 | 173.52.215.234 | 2011-05-30 14:45:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 249 | 173.53.38.167 | 2011-05-22 17:36:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 250 | 173.53.56.115 | 2011-07-18 14:47:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 251 | 173.53.59.188 | 2011-05-15 07:05:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 252 | 173.54.188.228 | 2011-07-12 20:46:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 253 | 173.54.96.131 | 2011-05-26 07:01:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 254 | 173.55.115.175 | 2011-07-16 09:28:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 255 | 173.55.122.253 | 2011-05-20 00:23:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 256 | 173.55.149.240 | 2011-07-24 02:15:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 257 | 173.55.164.20 | 2011-05-27 18:53:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 258 | 173.55.168.209 | 2011-07-14 00:35:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 259 | 173.55.253.100 | 2011-06-03 06:09:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 260 | 173.55.26.83 | 2011-05-20 02:32:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 261 | 173.55.36.15 | 2011-08-06 06:33:20 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 262 | 173.55.4.88 | 2011-06-20 14:45:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 263 | 173.55.78.15 | 2011-05-21 18:51:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 264 | 173.56.171.79 | 2011-07-17 23:27:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 265 | 173.57.133.109 | 2011-06-01 19:55:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 266 | 173.57.143.245 | 2011-07-13 17:31:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 267 | 173.57.157.105 | 2011-08-05 17:42:24 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 268 | 173.57.36.63 | 2011-06-11 15:07:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 269 | 173.57.40.221 | 2011-06-23 21:34:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 270 | 173.57.49.82 | 2011-05-20 03:29:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 6 of 67

| | | | | |
|---|---|---|---|---|
| Doe 271 | 173.57.61.103 | 2011-05-22 16:04:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 272 | 173.57.61.147 | 2011-08-01 19:02:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 273 | 173.57.89.178 | 2011-05-25 13:04:06 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 274 | 173.58.199.208 | 2011-06-02 03:26:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 275 | 173.58.203.32 | 2011-05-25 13:54:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 276 | 173.58.204.74 | 2011-05-26 17:45:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 277 | 173.58.38.120 | 2011-06-03 00:55:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 278 | 173.58.73.185 | 2011-06-10 05:11:24 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 279 | 173.59.16.160 | 2011-07-29 21:34:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 280 | 173.59.16.217 | 2011-07-18 03:32:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 281 | 173.60.115.2 | 2011-06-26 03:43:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 282 | 173.60.129.9 | 2011-06-19 20:14:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 283 | 173.60.184.120 | 2011-05-22 01:38:20 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 284 | 173.60.193.141 | 2011-06-24 04:09:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 285 | 173.60.2.103 | 2011-06-16 23:18:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 286 | 173.60.223.21 | 2011-06-27 08:22:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 287 | 173.60.225.15 | 2011-05-21 04:59:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 288 | 173.60.37.79 | 2011-05-17 22:28:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 289 | 173.60.39.73 | 2011-05-12 00:03:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 290 | 173.60.7.109 | 2011-06-09 02:19:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 291 | 173.60.80.111 | 2011-05-19 20:25:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 292 | 173.60.93.133 | 2011-05-28 00:14:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 293 | 173.61.133.246 | 2011-06-05 10:30:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 294 | 173.61.218.88 | 2011-05-13 07:03:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 295 | 173.61.3.129 | 2011-06-20 26:56:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 296 | 173.62.247.112 | 2011-08-10 00:30:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 297 | 173.62.249.64 | 2011-07-05 15:28:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 298 | 173.62.249.94 | 2011-05-27 23:39:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 299 | 173.63.0.52 | 2011-06-08 03:44:20 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 300 | 173.63.122.210 | 2011-05-28 23:14:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 301 | 173.63.174.46 | 2011-05-27 08:09:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 302 | 173.63.177.114 | 2011-06-29 22:27:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 303 | 173.63.192.55 | 2011-05-11 00:11:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 304 | 173.63.2.113 | 2011-05-11 12:01:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 305 | 173.63.234.158 | 2011-05-14 23:43:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 306 | 173.63.239.98 | 2011-05-11 00:11:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 307 | 173.63.56.141 | 2011-06-13 02:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 308 | 173.63.8.201 | 2011-05-11 11:44:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 309 | 173.64.103.221 | 2011-05-19 18:32:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 310 | 173.64.70.68 | 2011-07-13 01:44:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 311 | 173.65.128.115 | 2011-05-31 11:27:25 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 312 | 173.65.155.128 | 2011-06-03 05:52:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 313 | 173.65.198.58 | 2011-06-15 06:08:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 314 | 173.65.215.211 | 2011-06-12 18:09:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 315 | 173.65.216.38 | 2011-06-06 03:51:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |
| Doe 316 | 173.65.220.39 | 2011-08-10 01:30:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906e3c299bdc50 |

Exhibit A, Page 7 of 67

| Doe | IP Address | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 317 | 173.65.41.164 | 2011-05-13 23:28:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 318 | 173.65.50.124 | 2011-07-05 15:23:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 319 | 173.65.69.8 | 2011-07-09 06:24:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 320 | 173.66.13.106 | 2011-06-01 12:48:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 321 | 173.66.144.145 | 2011-07-12 15:06:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 322 | 173.66.192.228 | 2011-05-24 00:14:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 323 | 173.66.216.217 | 2011-06-03 00:14:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 324 | 173.66.219.101 | 2011-06-01 18:14:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 325 | 173.66.244.254 | 2011-05-19 00:27:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 326 | 173.66.48.62 | 2011-06-26 01:47:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 327 | 173.66.5.113 | 2011-06-05 22:43:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 328 | 173.66.5.50 | 2011-05-18 04:50:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 329 | 173.66.57.8 | 2011-06-26 12:33:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 330 | 173.66.6.100 | 2011-05-18 04:48:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 331 | 173.67.16.109 | 2011-06-14 04:38:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 332 | 173.67.242.236 | 2011-05-25 09:13:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 333 | 173.67.247.254 | 2011-05-24 02:43:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 334 | 173.67.32.44 | 2011-05-17 16:27:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 335 | 173.68.109.253 | 2011-06-27 09:13:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 336 | 173.69.160.101 | 2011-06-27 09:34:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 337 | 173.69.169.194 | 2011-08-03 06:34:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 338 | 173.69.209.232 | 2011-06-05 13:38:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 339 | 173.69.62.66 | 2011-05-15 05:51:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 340 | 173.70.121.88 | 2011-05-31 21:38:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 341 | 173.70.159.109 | 2011-06-25 11:06:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 342 | 173.70.210.164 | 2011-06-15 16:34:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 343 | 173.70.38.56 | 2011-05-30 11:53:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 344 | 173.70.50.148 | 2011-06-21 11:02:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 345 | 173.71.128.63 | 2011-08-05 19:41:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 346 | 173.71.133.116 | 2011-08-10 01:57:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 347 | 173.71.158.95 | 2011-06-20 23:02:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 348 | 173.71.206.145 | 2011-08-04 01:51:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 349 | 173.71.3.2 | 2011-06-13 03:05:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 350 | 173.71.47.68 | 2011-05-17 12:59:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 351 | 173.71.70.95 | 2011-06-07 00:07:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 352 | 173.71.90.21 | 2011-05-27 00:58:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 353 | 173.72.112.82 | 2011-05-19 12:14:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 354 | 173.72.115.149 | 2011-07-29 07:42:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 355 | 173.72.127.96 | 2011-08-04 21:46:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 356 | 173.72.164.32 | 2011-06-08 02:01:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 357 | 173.72.42.124 | 2011-06-16 20:47:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 358 | 173.73.17.23 | 2011-05-14 00:53:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 359 | 173.73.32.26 | 2011-08-09 23:43:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 360 | 173.73.40.52 | 2011-05-16 00:45:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 361 | 173.73.79.147 | 2011-05-30 09:32:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 362 | 173.74.111.147 | 2011-08-05 18:11:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |

Exhibit A, Page 8 of 67

| Doe 363 | 173.74.113.16 | 2011-06-29 20:07:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 364 | 173.74.129.150 | 2011-07-19 09:36:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 365 | 173.74.142.154 | 2011-05-18 14:18:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 366 | 173.74.16.228 | 2011-05-25 00:12:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 367 | 173.74.181.9 | 2011-05-20 11:01:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 368 | 173.74.225.252 | 2011-06-10 02:59:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 369 | 173.74.29.158 | 2011-07-18 23:31:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 370 | 173.74.41.78 | 2011-05-22 13:57:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 371 | 173.74.62.254 | 2011-07-14 14:26:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 372 | 173.74.86.64 | 2011-07-25 03:48:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 373 | 173.75.14.243 | 2011-05-13 23:25:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 374 | 173.75.230.114 | 2011-05-14 06:39:14 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 375 | 173.75.43.220 | 2011-05-20 01:19:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 376 | 173.76.101.46 | 2011-06-12 18:07:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 377 | 173.76.214.180 | 2011-06-26 08:50:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 378 | 173.76.59.224 | 2011-07-14 00:24:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 379 | 173.76.96.40 | 2011-06-19 01:58:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 380 | 173.77.159.244 | 2011-07-08 19:48:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 381 | 173.77.167.247 | 2011-06-24 16:42:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 382 | 173.77.237.136 | 2011-05-11 23:49:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 383 | 173.78.161.248 | 2011-08-10 02:59:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 384 | 173.78.174.180 | 2011-07-05 19:14:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 385 | 173.78.81.234 | 2011-05-31 08:16:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 386 | 173.78.85.147 | 2011-05-23 18:21:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 387 | 173.78.95.236 | 2011-07-02 12:12:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 388 | 173.79.98.104 | 2011-06-29 16:22:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 389 | 173.79.193.5 | 2011-05-17 00:06:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 390 | 173.79.202.29 | 2011-07-01 15:24:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 391 | 173.79.233.192 | 2011-05-14 17:59:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 392 | 173.79.240.56 | 2011-07-20 08:48:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 393 | 173.79.29.194 | 2011-05-20 15:19:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 394 | 173.79.64.41 | 2011-07-27 17:24:06 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 395 | 173.80.143.1 | 2011-08-10 00:33:12 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 396 | 173.80.227.74 | 2011-07-01 14:25:46 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 397 | 173.80.90.69 | 2011-05-22 19:24:38 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 398 | 173.81.121.144 | 2011-07-23 11:54:23 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 399 | 173.81.126.27 | 2011-06-20 11:45:20 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 400 | 173.81.158.7 | 2011-05-20 21:28:42 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 401 | 173.81.50.202 | 2011-05-21 19:17:30 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 402 | 173.86.114.63 | 2011-06-15 10:10:13 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 403 | 173.86.117.224 | 2011-06-15 13:40:23 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 404 | 173.86.123.32 | 2011-05-16 15:44:25 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 405 | 174.126.147.83 | 2011-07-01 00:12:24 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 406 | 174.126.206.169 | 2011-06-18 04:49:18 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 407 | 174.126.82.82 | 2011-06-30 12:14:55 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 408 | 174.130.203.85 | 2011-06-10 01:16:57 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 9 of 67

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 409 | 174.144.115.217 | 2011-05-13 22:04:45 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 410 | 174.145.160.130 | 2011-05-13 21:44:04 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 411 | 174.157.242.204 | 2011-05-16 09:55:18 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 412 | 174.158.184.20 | 2011-06-03 19:04:46 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 413 | 174.16.79.103 | 2011-05-25 11:10:31 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 414 | 174.17.103.186 | 2011-06-20 23:02:51 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 415 | 174.23.188.116 | 2011-07-26 11:16:27 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 416 | 174.24.130.97 | 2011-05-27 17:36:16 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 417 | 174.24.28.81 | 2011-05-25 00:03:58 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 418 | 174.24.37.38 | 2011-08-02 00:34:47 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 419 | 174.24.57.21 | 2011-07-27 19:39:25 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 420 | 174.25.135.132 | 2011-05-18 04:50:08 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 421 | 174.27.86.88 | 2011-07-03 00:24:39 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 422 | 174.28.114.226 | 2011-07-25 06:14:58 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 423 | 174.28.187.88 | 2011-07-22 11:37:45 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 424 | 174.28.66.124 | 2011-06-28 02:02:57 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 425 | 174.30.231.156 | 2011-07-24 15:04:15 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 426 | 174.30.238.131 | 2011-07-24 15:00:58 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 427 | 174.30.248.82 | 2011-07-31 20:27:23 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 428 | 174.31.137.228 | 2011-05-18 10:59:40 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 429 | 174.31.143.246 | 2011-05-06 14:07:57 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 430 | 174.31.154.156 | 2011-05-22 07:08:32 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 431 | 174.31.3.20 | 2011-06-30 12:14:55 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 432 | 174.44.172.14 | 2011-06-25 12:35:01 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 433 | 174.44.208.105 | 2011-05-29 00:07:45 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 434 | 174.44.252.68 | 2011-07-07 06:24:54 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 435 | 174.44.27.144 | 2011-06-04 20:30:18 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 436 | 174.45.124.66 | 2011-06-20 22:49:23 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 437 | 174.45.128.41 | 2011-06-12 03:01:49 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 438 | 174.45.140.111 | 2011-06-26 21:16:20 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 439 | 174.45.156.235 | 2011-07-25 23:06:43 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 440 | 174.45.187.153 | 2011-06-22 22:27:48 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 441 | 174.45.203.195 | 2011-05-19 22:44:32 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 442 | 174.45.90.177 | 2011-06-02 20:10:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 443 | 174.50.133.249 | 2011-08-09 02:59:36 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 444 | 174.62.110.11 | 2011-05-11 04:27:05 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 445 | 174.62.79.234 | 2011-06-01 21:54:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 446 | 174.62.94.71 | 2011-05-22 23:33:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 447 | 174.65.108.26 | 2011-05-31 20:37:34 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 448 | 174.65.160.94 | 2011-05-18 21:13:20 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 449 | 174.65.168.219 | 2011-05-23 17:30:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 450 | 174.65.174.139 | 2011-08-02 03:34:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 451 | 174.65.19.210 | 2011-07-28 19:39:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 452 | 174.66.147.148 | 2011-05-25 06:49:51 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 453 | 174.66.150.46 | 2011-05-25 02:46:40:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 454 | 174.66.150.79 | 2011-07-16 11:38:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 10 of 67

| | | | | |
|---|---|---|---|---|
| Doe 455 | 174.66.168.140 | 2011-07-20 18:24:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 456 | 174.67.199.61 | 2011-07-03 19:10:51 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 457 | 174.68.81.242 | 2011-05-11 00:11:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 458 | 174.68.85.89 | 2011-05-12 13:04:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 459 | 174.69.123.194 | 2011-06-13 01:56:04 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 460 | 174.69.220.41 | 2011-06-15 21:14:24 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 461 | 174.69.68.143 | 2011-06-25 03:24:45 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 462 | 174.69.75.99 | 2011-05-27 12:29:16 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 463 | 174.70.157.179 | 2011-05-22 19:34:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 464 | 174.70.160.30 | 2011-07-10 14:46:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 465 | 174.71.105.7 | 2011-08-09 18:32:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 466 | 174.71.18.25 | 2011-07-07 00:24:55 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 467 | 174.75.107.247 | 2011-06-10 17:09:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 468 | 174.77.59.88 | 2011-05-13 10:30:51 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 469 | 174.79.247.151 | 2011-08-09 06:12:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 470 | 174.79.3.46 | 2011-08-02 15:34:56 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 471 | 18.111.117.196 | 2011-07-12 18:15:57 | Massachusetts Institute of Technology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 472 | 184.0.233.78 | 2011-05-30 10:40:26 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 473 | 184.1.104.114 | 2011-05-16 12:56:45 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 474 | 184.1.228.191 | 2011-05-25 02:19:31 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 475 | 184.1.230.252 | 2011-05-22 12:20:39 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 476 | 184.10.235.75 | 2011-06-15 21:46:51 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 477 | 184.10.25.150 | 2011-06-27 06:24:36 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 478 | 184.105.146.99 | 2011-07-29 12:17:02 | Hurricane Electric | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 479 | 184.12.146.253 | 2011-05-21 22:09:56 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 480 | 184.12.68.142 | 2011-06-15 10:18:54 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 481 | 184.12.79.127 | 2011-06-16 02:59:57 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 482 | 184.15.211.189 | 2011-07-11 08:25:47 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 483 | 184.155.147.137 | 2011-07-07 21:17:42 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 484 | 184.155.81.248 | 2011-07-22 20:52:20 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 485 | 184.166.156.29 | 2011-05-15 00:58:01 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 486 | 184.167.124.19 | 2011-07-16 18:26:06 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 487 | 184.17.193.86 | 2011-05-16 10:35:15 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 488 | 184.17.198.160 | 2011-05-26 00:48:43 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 489 | 184.17.199.151 | 2011-05-20 23:33:37 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 490 | 184.17.200.236 | 2011-05-30 16:34:08 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 491 | 184.17.242.71 | 2011-06-28 12:24:38 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 492 | 184.17.250.150 | 2011-07-02 18:14:57 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 493 | 184.18.1.100 | 2011-05-30 08:46:53 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 494 | 184.18.143.54 | 2011-05-19 13:01:43 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 495 | 184.18.79.31 | 2011-05-28 21:35:34 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 496 | 184.184.245.111 | 2011-07-13 02:03:06 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 497 | 184.184.245.188 | 2011-05-16 21:14:57 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 498 | 184.186.217.56 | 2011-07-14 00:30:11 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 499 | 184.186.223.47 | 2011-06-10 14:18:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 500 | 184.187.129.197 | 2011-07-26 12:00:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| | | | | |
|---|---|---|---|---|
| Doe 501 | 184.187.161.253 | 2011-07-28 06:14:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 502 | 184.187.171.245 | 2011-06-19 00:14:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 503 | 184.189.227.170 | 2011-07-01 12:34:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 504 | 184.190.192.170 | 2011-07-18 00:16:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 505 | 184.192.120.159 | 2011-06-11 14:48:15 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 506 | 184.194.251.187 | 2011-05-13 23:01:29 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 507 | 184.2.152.209 | 2011-08-09 23:40:43 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 508 | 184.201.174.220 | 2011-07-02 04:49:36 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 509 | 184.214.32.29 | 2011-05-13 04:51:44 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 510 | 184.223.164.149 | 2011-07-28 20:29:01 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 511 | 184.225.27.62 | 2011-05-13 23:15:04 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 512 | 184.253.184.168 | 2011-05-17 00:33:34 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 513 | 184.3.166.186 | 2011-06-21 07:52:44 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 514 | 184.48.144.137 | 2011-08-05 04:54:25 | Wayport | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 515 | 184.49.164.41 | 2011-07-25 23:53:38 | Wayport | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 516 | 184.5.223.122 | 2011-07-09 22:47:50 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 517 | 184.5.249.50 | 2011-07-03 20:22:30 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 518 | 184.6.191.240 | 2011-06-11 09:06:47 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 519 | 184.60.160.168 | 2011-06-15 06:08:32 | TDS TELECOM | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 520 | 184.60.163.92 | 2011-06-13 18:06:01 | TDS TELECOM | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 521 | 184.60.167.28 | 2011-08-07 21:48:12 | TDS TELECOM | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 522 | 184.7.85.187 | 2011-07-01 21:24:50 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 523 | 184.76.93.48 | 2011-05-21 12:59:27 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 524 | 184.76.98.97 | 2011-05-23 16:27:25 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 525 | 184.77.135.65 | 2011-06-06 02:38:41 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 526 | 184.77.232.24 | 2011-07-24 08:21:39 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 527 | 184.77.70.168 | 2011-07-31 18:18:56 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 528 | 184.78.114.131 | 2011-05-25 07:03:42 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 529 | 184.79.169.113 | 2011-07-21 11:15:53 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 530 | 184.79.215.154 | 2011-06-08 14:49:44 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 531 | 184.79.239.117 | 2011-05-16 05:50:33 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 532 | 184.79.59.13 | 2011-05-11 13:03:20 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 533 | 184.8.220.68 | 2011-08-09 09:51:03 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 534 | 184.8.249.80 | 2011-06-15 21:08:36 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 535 | 184.96.188.45 | 2011-07-04 15:43:51 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 536 | 184.96.193.68 | 2011-07-20 00:33:37 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 537 | 184.96.218.62 | 2011-06-28 15:37:25 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 538 | 184.96.228.86 | 2011-08-01 01:43:51 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 539 | 184.96.229.180 | 2011-07-02 16:56:05 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 540 | 184.96.231.132 | 2011-06-29 23:44:22 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 541 | 184.96.241.85 | 2011-05-14 03:02:55 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 542 | 184.96.96.111 | 2011-05-30 18:23:11 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 543 | 184.99.169.77 | 2011-08-09 11:42:39 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 544 | 184.99.85.3 | 2011-05-30 13:04:43 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 545 | 204.116.224.203 | 2011-07-07 21:24:58 | Spirit Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 546 | 204.116.237.54 | 2011-07-07 03:24:47 | Spirit Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 12 of 67

| Doe # | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 547 | 204.15.85.211 | 2011-07-14 15:54:19 | Broadweave Networks of Utah, LLC | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 548 | 204.193.210.83 | 2011-05-26 20:36:34 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 549 | 204.193.205.247 | 2011-05-20 21:32:38 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 550 | 204.193.206.6 | 2011-05-12 15:52:23 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 551 | 204.195.128.14 | 2011-07-31 01:53:44 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 552 | 204.195.191.167 | 2011-06-26 03:37:16 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 553 | 204.212.243.70 | 2011-05-19 07:26:29 | Sprint | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 554 | 204.212.9.245 | 2011-05-20 01:04:19 | Sprint | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 555 | 204.214.134.230 | 2011-07-22 11:40:49 | Sprint | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 556 | 204.28.125.208 | 2011-07-22 00:19:42 | Webpass | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 557 | 205.209.91.145 | 2011-05-19 22:45:27 | Great Works Internet | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 558 | 206.255.163.227 | 2011-05-15 00:58:25 | Cablelynx | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 559 | 206.255.168.210 | 2011-05-19 15:44:16 | Cablelynx | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 560 | 206.53.90.100 | 2011-06-16 12:04:58 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 561 | 206.74.57.42 | 2011-06-08 02:01:18 | Spirit Telecom | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 562 | 207.118.65.153 | 2011-07-06 11:20:02 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 563 | 207.144.255.158 | 2011-06-07 02:57:01 | Spirit Telecom | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 564 | 207.144.35.30 | 2011-08-06 21:18:38 | Spirit Telecom | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 565 | 207.192.201.20 | 2011-05-22 02:36:40 | Pony Express.Net | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 566 | 207.224.12.224 | 2011-08-02 21:34:46 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 567 | 207.237.234.120 | 2011-05-29 15:21:17 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 568 | 207.237.248.240 | 2011-08-02 00:25:03 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 569 | 207.237.45.91 | 2011-05-18 16:36:22 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 570 | 207.237.53.36 | 2011-05-25 00:59:54 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 571 | 207.244.183.223 | 2011-05-25 00:12:39 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 572 | 207.244.188.92 | 2011-06-12 10:38:51 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 573 | 207.244.190.172 | 2011-06-24 01:28:24 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 574 | 207.255.137.137 | 2011-08-05 18:18:23 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 575 | 207.255.78.24 | 2011-06-16 19:31:53 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 576 | 207.38.131.206 | 2011-05-22 18:14:49 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 577 | 207.68.230.161 | 2011-05-19 00:59:27 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 578 | 207.98.185.140 | 2011-05-16 16:25:48 | Knology | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 579 | 207.98.203.252 | 2011-07-17 02:59:47 | Knology | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 580 | 208.103.69.86 | 2011-06-15 19:07:45 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 581 | 208.118.21.138 | 2011-05-12 18:15:00 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 582 | 208.120.239.134 | 2011-07-06 01:44:41 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 583 | 208.120.254.157 | 2011-06-29 01:44:25 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 584 | 208.124.31.51 | 2011-06-14 17:30:56 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 585 | 208.127.118.76 | 2011-05-23 18:03:59 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 586 | 208.38.69.24 | 2011-06-30 21:40:38 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 587 | 208.58.255.216 | 2011-07-19 01:51:25 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 588 | 208.66.24.211 | 2011-07-11 08:25:47 | Webpass | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 589 | 209.102.247.17 | 2011-05-13 05:09:34 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 590 | 209.134.113.48 | 2011-07-23 14:53:30 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 591 | 209.159.197.109 | 2011-08-09 23:43:27 | Knology | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |
| Doe 592 | 209.159.207.10 | 2011-08-03 17:50:37 | Knology | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c29bdc50 |

Exhibit A, Page 13 of 67

| Doe 593 | 209.159.209.226 | 2011-06-14 06:22:10 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 594 | 209.159.234.45 | 2011-05-11 11:22:07 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 595 | 209.162.32.151 | 2011-05-17 21:45:54 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 596 | 209.162.44.144 | 2011-06-17 23:39:05 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 597 | 209.169.86.78 | 2011-05-14 14:11:03 | Consolidated Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 598 | 209.173.116.104 | 2011-05-16 20:47:59 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 599 | 209.180.73.117 | 2011-05-28 11:43:55 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 600 | 209.237.88.32 | 2011-06-27 03:24:19 | LS Networks | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 601 | 209.242.44.82 | 2011-05-29 04:53:16 | DLS Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 602 | 209.6.93.236 | 2011-08-07 06:11:02 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 603 | 209.91.8.240 | 2011-08-06 00:34:57 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 604 | 216.105.223.29 | 2011-07-28 15:31:44 | Solarus | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 605 | 216.146.123.200 | 2011-05-18 04:50:07 | Vision Net | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 606 | 216.15.20.35 | 2011-05-12 16:23:00 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 607 | 216.15.21.86 | 2011-06-18 00:04:37 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 608 | 216.15.42.108 | 2011-05-25 07:02:14 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 609 | 216.160.220.139 | 2011-08-05 18:24:40 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 610 | 216.163.1.170 | 2011-06-07 00:58:12 | RITTER COMMUNICATIONS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 611 | 216.176.21.151 | 2011-05-21 10:44:47 | Great Lakes Comnet | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 612 | 216.186.144.157 | 2011-05-17 00:43:29 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 613 | 216.186.162.161 | 2011-06-23 13:38:23 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 614 | 216.186.163.213 | 2011-06-21 10:32:27 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 615 | 216.186.192.81 | 2011-06-15 23:18:28 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 616 | 216.186.249.77 | 2011-07-10 21:16:39 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 617 | 216.189.163.196 | 2011-08-05 21:46:03 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 618 | 216.189.172.14 | 2011-08-05 21:46:03 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 619 | 216.189.172.43 | 2011-06-18 22:17:17 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 620 | 216.195.21.122 | 2011-06-30 13:46:42 | Shrewsbury Electric & Community Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 621 | 216.218.130.112 | 2011-07-07 17:07:38 | Hurricane Electric | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 622 | 216.229.75.74 | 2011-05-13 23:47:54 | Fidelity Communication International | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 623 | 216.252.17.183 | 2011-05-23 11:12:40 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 624 | 216.255.28.232 | 2011-07-03 10:17:12 | COM NET | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 625 | 216.36.24.117 | 2011-06-26 17:36:53 | GMP Cable TV | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 626 | 216.68.165.42 | 2011-05-16 20:15:16 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 627 | 216.80.127.27 | 2011-05-15 16:41:24 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 628 | 216.80.88.81 | 2011-07-12 05:47:36 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 629 | 216.82.195.243 | 2011-05-29 07:44:22 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 630 | 216.96.65.1 | 2011-08-09 19:50:39 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 631 | 24.10.12.250 | 2011-05-17 00:14:47 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 632 | 24.10.26.116 | 2011-08-10 03:27:19 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 633 | 24.10.54.139 | 2011-05-17 16:29:09 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 634 | 24.10.8.66 | 2011-07-11 21:24:47 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 635 | 24.10.81.157 | 2011-05-24 14:38:08 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 636 | 24.10.83.124 | 2011-08-02 00:34:47 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 637 | 24.10.86.97 | 2011-05-15 04:54:44 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 638 | 24.10.92.194 | 2011-07-08 21:24:54 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe | IP | Date | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 639 | 24.100.150.50 | 2011-05-30 02:09:10 | New Wave Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 640 | 24.100.7.121 | 2011-05-15 23:17:19 | New Wave Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 641 | 24.101.160.218 | 2011-05-21 13:13:06 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 642 | 24.101.192.236 | 2011-07-14 21:46:58 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 643 | 24.101.232.109 | 2011-06-30 06:07:36 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 644 | 24.101.54.161 | 2011-06-10 01:25:25 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 645 | 24.101.96.77 | 2011-06-22 09:42:55 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 646 | 24.107.102.88 | 2011-05-25 10:44:37 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 647 | 24.112.149.166 | 2011-06-08 21:14:19 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 648 | 24.113.241.204 | 2011-07-12 12:20:01 | Wave Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 649 | 24.113.255.196 | 2011-05-31 03:48:22 | Wave Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 650 | 24.115.161.198 | 2011-08-05 17:42:24 | PenTeleData | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 651 | 24.116.190.72 | 2011-07-18 17:02:14 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 652 | 24.116.31.107 | 2011-06-04 02:14:30 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 653 | 24.116.73.199 | 2011-05-11 15:54:48 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 654 | 24.116.88.118 | 2011-06-26 03:24:38 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 655 | 24.117.48.37 | 2011-05-14 06:59:10 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 656 | 24.119.91.162 | 2011-06-27 00:24:20 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 657 | 24.121.122.69 | 2011-05-12 19:03:39 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 658 | 24.121.167.49 | 2011-07-05 01:48:21 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 659 | 24.121.179.67 | 2011-07-24 08:21:27 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 660 | 24.121.233.231 | 2011-06-09 14:42:08 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 661 | 24.121.234.12 | 2011-06-02 00:42:48 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 662 | 24.121.8.240 | 2011-06-04 11:18:51 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 663 | 24.130.112.142 | 2011-06-03 22:32:55 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 664 | 24.130.128.115 | 2011-06-20 23:01:28 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 665 | 24.130.165.52 | 2011-06-05 03:42:31 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 666 | 24.130.177.184 | 2011-05-19 05:22:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 667 | 24.130.178.49 | 2011-07-14 22:58:06 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 668 | 24.130.211.210 | 2011-05-30 21:22:03 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 669 | 24.130.244.74 | 2011-05-29 04:53:16 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 670 | 24.130.248.166 | 2011-05-20 01:50:32 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 671 | 24.130.249.206 | 2011-07-03 10:17:12 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 672 | 24.130.254.165 | 2011-08-00 00:30:25 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 673 | 24.130.54.56 | 2011-05-21 17:30:31 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 674 | 24.130.91.150 | 2011-06-28 16:46:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 675 | 24.136.14.207 | 2011-05-16 03:47:56 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 676 | 24.136.6.199 | 2011-06-24 06:40:50 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 677 | 24.136.71.190 | 2011-06-06 08:22:04 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 678 | 24.136.87.53 | 2011-05-26 01:15:43 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 679 | 24.137.137.224 | 2011-06-22 01:22:57 | CableAmerica Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 680 | 24.139.40.153 | 2011-05-25 22:05:42 | Fidelity Communication International | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 681 | 24.139.43.52 | 2011-05-11 11:44:36 | Fidelity Communication International | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 682 | 24.143.86.85 | 2011-05-20 06:08:37 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 683 | 24.144.101.62 | 2011-08-09 21:34:57 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 684 | 24.144.155.82 | 2011-05-14 17:28:29 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 685 | 24.144.32.92 | 2011-05-29 15:26:23 | Conway Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 686 | 24.144.52.72 | 2011-07-08 00:32:08 | Conway Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 687 | 24.145.15.148 | 2011-05-31 04:39:54 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 688 | 24.145.175.87 | 2011-05-30 07:04:20 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 689 | 24.145.3.43 | 2011-06-11 23:47:19 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 690 | 24.145.48.65 | 2011-05-17 10:01:42 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 691 | 24.145.7.254 | 2011-08-05 15:21:50 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 692 | 24.145.8.162 | 2011-07-27 17:08:48 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 693 | 24.146.149.172 | 2011-06-08 20:38:33 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 694 | 24.146.152.195 | 2011-06-25 03:24:36 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 695 | 24.146.222.27 | 2011-05-11 19:36:53 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 696 | 24.148.19.164 | 2011-08-07 12:34:52 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 697 | 24.148.20.106 | 2011-05-19 22:53:52 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 698 | 24.152.183.35 | 2011-05-13 23:47:53 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 699 | 24.152.186.103 | 2011-05-30 22:52:57 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 700 | 24.154.183.118 | 2011-07-17 13:29:22 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 701 | 24.154.194.165 | 2011-07-17 21:10:43 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 702 | 24.155.236.163 | 2011-07-14 21:35:28 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 703 | 24.156.106.77 | 2011-05-13 03:27:42 | NPG Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 704 | 24.158.141.49 | 2011-05-30 00:09:54 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 705 | 24.158.220.154 | 2011-05-22 02:59:39 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 706 | 24.158.220.227 | 2011-06-27 10:18:14 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 707 | 24.159.227.104 | 2011-05-12 22:16:37 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 708 | 24.170.157.164 | 2011-07-17 09:25:00 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 709 | 24.170.230.190 | 2011-06-06 10:13:11 | Antietam Cable Television | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 710 | 24.171.66.173 | 2011-07-22 00:16:43 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 711 | 24.171.68.31 | 2011-07-23 12:05:52 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 712 | 24.176.1.35 | 2011-07-27 00:34:53 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 713 | 24.176.166.206 | 2011-06-27 02:05:41 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 714 | 24.176.21.170 | 2011-05-27 10:26:30 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 715 | 24.176.251.126 | 2011-05-21 13:15:54 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 716 | 24.176.55.202 | 2011-05-14 23:47:29 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 717 | 24.177.225.233 | 2011-06-19 21:49:16 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 718 | 24.178.225.206 | 2011-05-05 13:00:13:35 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 719 | 24.180.20.91 | 2011-06-15 03:42:35 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 720 | 24.184.169.192 | 2011-07-18 13:35:05 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 721 | 24.184.241.183 | 2011-07-24 00:14:51 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 722 | 24.184.41.83 | 2011-07-23 19:34:43 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 723 | 24.185.101.140 | 2011-05-19 12:57:50 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 724 | 24.185.118.12 | 2011-05-27 10:26:30 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 725 | 24.185.12.185 | 2011-06-26 04:46:29 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 726 | 24.185.166.125 | 2011-06-27 23:39:27 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 727 | 24.185.166.191 | 2011-05-11 00:02:13 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 728 | 24.185.194.202 | 2011-05-29 13:02:41 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 729 | 24.185.201.255 | 2011-07-31 19:40:56 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 730 | 24.185.248.176 | 2011-05-26 08:38:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |

| Doe 731 | 24.185.91.143 | 2011-05-27 10:26:30 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 732 | 24.186.122.255 | 2011-05-12 03:09:01 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 733 | 24.186.149.113 | 2011-05-15 08:58:30 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 734 | 24.187.0.242 | 2011-05-25 23:41:38 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 735 | 24.187.57.18 | 2011-05-19 15:31:56 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 736 | 24.188.100.226 | 2011-06-15 20:57:55 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 737 | 24.188.148.113 | 2011-05-30 22:51:01 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 738 | 24.188.24.165 | 2011-06-21 03:08:03 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 739 | 24.188.241.102 | 2011-05-18 18:14:37 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 740 | 24.188.30.147 | 2011-06-08 16:28:05 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 741 | 24.188.31.66 | 2011-06-20 21:06:25 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 742 | 24.189.137.175 | 2011-05-23 05:21:26 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 743 | 24.189.175.2 | 2011-05-24 13:45:00 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 744 | 24.190.118.54 | 2011-05-26 03:22:05 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 745 | 24.190.209.181 | 2011-08-02 00:01:36 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 746 | 24.191.12.97 | 2011-05-11 01:09:39:45 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 747 | 24.191.122.53 | 2011-05-23 13:34:49 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 748 | 24.192.112.42 | 2011-05-15 10:02:42 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 749 | 24.192.125.181 | 2011-05-30 02:09:09 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 750 | 24.192.242.27 | 2011-07-07 18:26:09 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 751 | 24.192.83.170 | 2011-06-19 14:57:51 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 752 | 24.196.220.168 | 2011-05-18 19:03:40 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 753 | 24.199.127.91 | 2011-05-11 15:59:48 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 754 | 24.199.95.2 | 2011-08-07 13:22:41 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 755 | 24.205.129.89 | 2011-07-28 09:06:19 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 756 | 24.205.54.130 | 2011-07-14 17:03:24 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 757 | 24.206.108.101 | 2011-06-10 14:27:34 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 758 | 24.206.127.119 | 2011-06-04 05:43:13 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 759 | 24.206.91.159 | 2011-07-11 01:39:53 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 760 | 24.207.131.110 | 2011-05-26 04:36:49 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 761 | 24.214.130.173 | 2011-05-15 09:55:49 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 762 | 24.214.161.108 | 2011-05-19 04:57:38 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 763 | 24.214.250.108 | 2011-07-28 05:57:27 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 764 | 24.214.250.188 | 2011-06-29 02:23:32 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 765 | 24.214.50.92 | 2011-08-02 00:34:47 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 766 | 24.215.207.218 | 2011-05-11 09:39:45 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 767 | 24.215.213.60 | 2011-05-23 11:15:09 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 768 | 24.215.239.43 | 2011-07-17 15:32:12 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 769 | 24.215.243.195 | 2011-05-12 00:55:53 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 770 | 24.216.184.112 | 2011-06-22 11:30:19 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 771 | 24.217.224.198 | 2011-05-18 10:57:04 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 772 | 24.217.227.31 | 2011-05-17 14:40:37 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 773 | 24.219.88.234 | 2011-08-07 06:34:54 | YGNITION NETWORKS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 774 | 24.223.134.133 | 2011-06-07 22:27:57 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 775 | 24.223.142.173 | 2011-05-26 16:47:57 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 776 | 24.223.243.180 | 2011-05-14 04:32:52 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe | IP | Date | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 777 | 24.224.107.53 | 2011-06-10 05:40:26 | MI-Connection Communications System | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 778 | 24.229.192.164 | 2011-06-11 01:38:20 | PenTeleData | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 779 | 24.23.155.8 | 2011-08-10 03:42:44 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 780 | 24.23.182.62 | 2011-05-17 23:33:13 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 781 | 24.23.196.163 | 2011-05-22 19:24:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 782 | 24.23.216.126 | 2011-05-19 09:11:16 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 783 | 24.23.26.11 | 2011-05-06 14:02:50 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 784 | 24.233.108.155 | 2011-07-01 00:11:50 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 785 | 24.233.114.77 | 2011-07-05 16:06:19 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 786 | 24.233.125.87 | 2011-07-06 21:36:15 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 787 | 24.233.177.239 | 2011-05-25 23:10:31 | Advanced Cable Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 788 | 24.233.187.9 | 2011-05-20 09:39:44 | Advanced Cable Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 789 | 24.236.200.71 | 2011-06-03 15:26:45 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 790 | 24.236.255.5 | 2011-05-12 17:20:00 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 791 | 24.237.103.79 | 2011-05-16 22:42:47 | GCI | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 792 | 24.237.199.90 | 2011-07-03 17:47:05 | GCI | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 793 | 24.237.216.153 | 2011-05-15 23:15:40 | GCI | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 794 | 24.238.129.171 | 2011-05-28 22:06:46 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 795 | 24.238.192.78 | 2011-07-13 15:34:59 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 796 | 24.238.238.90 | 2011-07-03 03:38:50 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 797 | 24.239.164.246 | 2011-05-20 06:30:27 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 798 | 24.239.192.210 | 2011-06-19 00:14:43 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 799 | 24.239.255.26 | 2011-05-11 22:13:22 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 800 | 24.24.184.87 | 2011-05-28 07:04:02 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 801 | 24.24.216.235 | 2011-07-17 23:19:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 802 | 24.240.78.149 | 2011-06-03 02:03:17 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 803 | 24.245.68.82 | 2011-06-13 23:10:41 | NORTHLAND CABLE TELEVISION | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 804 | 24.247.142.63 | 2011-05-13 13:03:54 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 805 | 24.25.213.108 | 2011-05-18 21:12:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 806 | 24.250.117.234 | 2011-08-10 07:13:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 807 | 24.250.14.124 | 2011-07-08 06:25:06 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 808 | 24.251.10.37 | 2011-06-11 14:40:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 809 | 24.251.140.3 | 2011-05-22 18:32:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 810 | 24.252.159.19 | 2011-08-09 15:25:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 811 | 24.252.200.248 | 2011-07-12 12:25:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 812 | 24.252.243.113 | 2011-05-29 18:27:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 813 | 24.253.135.68 | 2011-05-17 00:59:16 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 814 | 24.253.158.82 | 2011-06-20 17:39:08 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 815 | 24.253.193.156 | 2011-07-25 00:14:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 816 | 24.253.31.119 | 2011-07-21 22:16:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 817 | 24.254.146.88 | 2011-06-21 14:52:39 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 818 | 24.254.194.180 | 2011-07-09 03:43:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 819 | 24.254.201.90 | 2011-06-25 00:24:42 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 820 | 24.254.240.156 | 2011-06-03 02:03:17 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 821 | 24.255.135.68 | 2011-06-20 17:44:42 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 822 | 24.255.160.76 | 2011-05-28 14:32:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe 823 | 24.255.2.49 | 2011-05-27 19:02:36 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
|---|---|---|---|---|
| Doe 824 | 24.255.239.156 | 2011-07-10 00:25:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 825 | 24.255.251.155 | 2011-06-17 21:34:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 826 | 24.30.131.183 | 2011-05-30 07:03:32 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 827 | 24.30.173.144 | 2011-07-30 16:37:12 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 828 | 24.30.178.229 | 2011-06-30 03:24:53 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 829 | 24.35.26.142 | 2011-05-12 11:57:56 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 830 | 24.35.3.246 | 2011-05-21 18:56:54 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 831 | 24.35.55.194 | 2011-07-11 18:18:11 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 832 | 24.35.55.230 | 2011-07-08 10:15:41 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 833 | 24.35.81.159 | 2011-06-24 00:24:54 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 834 | 24.4.229.83 | 2011-05-24 16:55:56 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 835 | 24.4.232.192 | 2011-08-06 15:34:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 836 | 24.4.44.168 | 2011-05-18 21:05:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 837 | 24.40.153.140 | 2011-07-05 01:41:49 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 838 | 24.40.153.193 | 2011-05-13 23:31:56 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 839 | 24.40.153.252 | 2011-07-31 21:35:00 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 840 | 24.42.129.228 | 2011-07-19 03:31:45 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 841 | 24.42.212.127 | 2011-06-16 21:42:32 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 842 | 24.42.246.44 | 2011-05-18 21:39:08 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 843 | 24.92.93.117 | 2011-06-23 06:24:41 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 844 | 24.44.104.205 | 2011-05-18 13:17:08 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 845 | 24.44.169.237 | 2011-06-04 00:58:56 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 846 | 24.44.172.61 | 2011-06-06 13:05:19 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 847 | 24.44.67.164 | 2011-06-05 13:38:42 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 848 | 24.45.171.224 | 2011-06-17 23:35:14 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 849 | 24.45.26.99 | 2011-06-16 05:20:35 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 850 | 24.45.29.21 | 2011-05-12 22:04:27 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 851 | 24.46.105.190 | 2011-05-27 15:08:46 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 852 | 24.47.17.118 | 2011-05-16 22:34:41 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 853 | 24.49.13.142 | 2011-06-08 01:38:10 | Shentel Service Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 854 | 24.49.13.56 | 2011-07-17 23:27:01 | Shentel Service Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 855 | 24.49.162.224 | 2011-05-12 20:38:40 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 856 | 24.49.170.232 | 2011-07-15 13:34:17 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 857 | 24.5.112.203 | 2011-06-10 19:48:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 858 | 24.5.125.121 | 2011-06-16 20:31:30 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 859 | 24.5.186.35 | 2011-05-31 13:56:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 860 | 24.5.197.107 | 2011-07-05 17:09:33 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 861 | 24.5.222.246 | 2011-06-28 21:24:43 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 862 | 24.5.228.233 | 2011-08-01 18:34:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 863 | 24.5.232.206 | 2011-07-26 12:00:32 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 864 | 24.5.240.236 | 2011-06-03 06:06:43 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 865 | 24.5.241.129 | 2011-05-15 02:59:54 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 866 | 24.5.5.222 | 2011-07-14 04:08:37 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 867 | 24.5.69.137 | 2011-05-26 22:54:50 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 868 | 24.5.75.95 | 2011-07-29 18:34:59 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |

Exhibit A, Page 19 of 67

| Doe 869 | 24.5.90.31 | 2011-06-23 22:09:33 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 870 | 24.50.3.101 | 2011-05-24 06:34:49 | Windjammer Communications LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 871 | 24.53.144.31 | 2011-05-23 23:31:50 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 872 | 24.56.113.198 | 2011-08-07 12:34:52 | Shentel Service Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 873 | 24.6.114.172 | 2011-05-11 09:39:45 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 874 | 24.6.120.197 | 2011-05-14 18:43:11 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 875 | 24.6.153.111 | 2011-06-16 16:17:25 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 876 | 24.6.187.234 | 2011-05-12 13:04:13 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 877 | 24.6.250.140 | 2011-06-30 07:39:08 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 878 | 24.7.115.161 | 2011-05-18 05:50:08 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 879 | 24.7.117.100 | 2011-05-25 01:59:56 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 880 | 24.7.169.5 | 2011-07-31 17:52:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 881 | 24.7.187.215 | 2011-05-12 19:03:21 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 882 | 24.7.62.174 | 2011-05-25 21:42:12 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 883 | 24.75.162.122 | 2011-06-22 12:14:52 | Ellijay Telephone Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 884 | 4.71.255.53 | 2011-05-18 15:21:23 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 885 | 50.10.127.139 | 2011-07-31 06:14:58 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 886 | 50.104.18.54 | 2011-06-26 03:06:45 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 887 | 50.11.116.88 | 2011-06-21 08:20:07 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 888 | 50.11.87.187 | 2011-05-20 15:05:00 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 889 | 50.12.242.222 | 2011-05-12 00:44:34 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 890 | 50.13.156.26 | 2011-05-11 06:14:39 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 891 | 50.131.141.234 | 2011-07-09 00:54:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 892 | 50.14.247.80 | 2011-06-18 02:59:30 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 893 | 50.14.250.145 | 2011-07-20 08:25:05 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 894 | 50.15.106.55 | 2011-06-25 21:19:46 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 895 | 50.15.142.85 | 2011-06-06 18:57:45 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 896 | 50.15.253.59 | 2011-06-08 02:01:19 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 897 | 50.15.33.245 | 2011-06-30 12:08:54 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 898 | 50.15.99.20 | 2011-05-19 05:22:18 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 899 | 50.23.102.2 | 2011-05-23 01:36:42 | Softlayer Technologies | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 900 | 50.27.213.223 | 2011-08-08 18:34:09 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 901 | 50.36.163.203 | 2011-06-04 04:21:57 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 902 | 50.43.17.83 | 2011-06-27 12:56:20 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 903 | 50.43.21.73 | 2011-06-01 06:07:43 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 904 | 50.43.40.114 | 2011-07-22 17:19:35 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 905 | 50.43.47.245 | 2011-07-24 02:14:55 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 906 | 50.43.47.36 | 2011-05-20 00:59:36 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 907 | 50.46.113.232 | 2011-05-17 06:03:48 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 908 | 50.46.127.10 | 2011-05-29 07:03:58 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 909 | 50.46.138.237 | 2011-07-11 19:46:17 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 910 | 50.46.209.36 | 2011-06-11 03:06:50 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 911 | 50.46.214.231 | 2011-08-04 18:34:38 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 912 | 50.46.237.236 | 2011-05-12 03:12:42 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 913 | 50.46.237.27 | 2011-06-27 02:01:04 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 914 | 50.46.247.2 | 2011-05-27 05:15:15 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 915 | 50.47.1.127 | 2011-05-20 22:03:03 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 916 | 50.47.6.73 | 2011-06-26 01:47:28 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 917 | 50.50.202.72 | 2011-07-13 02:59:32 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 918 | 50.51.12.152 | 2011-06-25 12:24:53 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 919 | 50.53.0.58 | 2011-07-08 00:17:01 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 920 | 50.53.104.144 | 2011-06-11 10:23:19 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 921 | 50.53.108.143 | 2011-06-06 23:45:22 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 922 | 50.53.12.37 | 2011-05-20 17:06:21 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 923 | 50.53.13.118 | 2011-05-13 23:46:58 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 924 | 50.53.139.181 | 2011-07-07 02:07:17 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 925 | 50.53.161.13 | 2011-06-30 12:24:50 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 926 | 50.53.164.69 | 2011-05-11 13:03:19 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 927 | 50.53.17.124 | 2011-05-16 11:12:33 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 928 | 50.53.192.241 | 2011-06-13 08:09:29 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 929 | 50.53.3.48 | 2011-06-05 19:04:35 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 930 | 50.53.4.61 | 2011-07-28 16:43:50 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 931 | 50.53.41.101 | 2011-05-21 03:31:26 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 932 | 50.53.70.27 | 2011-06-02 18:14:42 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 933 | 50.53.91.20 | 2011-05-11 00:11:46 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 934 | 50.53.96.206 | 2011-07-25 02:40:44 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 935 | 50.8.140.188 | 2011-05-22 08:35:27 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 936 | 50.8.184.96 | 2011-06-24 09:09:28 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 937 | 50.8.186.71 | 2011-06-20 20:22:56 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 938 | 50.80.137.204 | 2011-06-02 04:27:23 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 939 | 50.80.36.168 | 2011-05-30 08:51:34 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 940 | 50.81.223.148 | 2011-06-13 00:01:49 | Mediacom Communications Corp | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 941 | 50.9.211.141 | 2011-07-17 21:24:50 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 942 | 50.9.37.2 | 2011-05-11 09:23:06 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 943 | 50.9.51.107 | 2011-05-19 22:46:52 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 944 | 50.96.242.89 | 2011-06-16 14:07:28 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 945 | 50.96.243.251 | 2011-06-01 19:05:00 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 946 | 63.118.248.198 | 2011-07-13 16:39:33 | Verizon Business | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 947 | 63.173.60.246 | 2011-06-12 02:27:06 | Sprint | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 948 | 63.226.209.196 | 2011-06-28 02:02:29 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 949 | 64.121.11.96 | 2011-05-13 02:57:20 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 950 | 64.121.152.191 | 2011-06-23 13:47:41 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 951 | 64.121.24.60 | 2011-07-16 18:26:42 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 952 | 64.121.82.30 | 2011-05-17 18:40:31 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 953 | 64.121.87.227 | 2011-07-18 08:22:36 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 954 | 64.13.0.144 | 2011-06-18 17:21:32 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 955 | 64.131.152.210 | 2011-05-13 10:45:51 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 956 | 64.146.212.2 | 2011-06-22 18:14:37 | Northwest Open Access Network | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 957 | 64.160.201.98 | 2011-06-09 06:36:26 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 958 | 64.179.151.239 | 2011-05-14 21:40:11 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 959 | 64.179.155.166 | 2011-06-08 02:49:45 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 960 | 64.179.183.203 | 2011-05-29 01:39:42 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |

| | | | | |
|---|---|---|---|---|
| Doe 961 | 64.183.15.36 | 2011-06-13 00:10:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 962 | 64.184.95.181 | 2011-07-07 19:48:53 | Indiana Fiber Network, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 963 | 64.185.134.146 | 2011-07-28 01:01:26 | Earthlink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 964 | 64.185.140.229 | 2011-05-31 16:52:02 | Earthlink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 965 | 64.185.150.38 | 2011-08-09 19:46:55 | Earthlink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 966 | 64.188.166.38 | 2011-07-31 23:13:52 | Windjammer Communications LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 967 | 64.203.198.17 | 2011-05-13 23:33:47 | Hargray Communications Group | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 968 | 64.203.208.113 | 2011-08-03 05:28:18 | Hargray Communications Group | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 969 | 64.203.52.212 | 2011-06-16 03:33:09 | Earthlink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 970 | 64.211.119.67 | 2011-07-12 04:34:25 | Global Crossing | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 971 | 64.233.242.29 | 2011-06-23 03:08:32 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 972 | 64.234.37.164 | 2011-05-23 23:14:22 | NORTHLAND CABLE TELEVISION | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 973 | 64.237.47.74 | 2011-06-22 16:22:32 | Choopa.com | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 974 | 64.253.0.101 | 2011-06-06 15:39:03 | Hargray Communications Group | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 975 | 64.253.8.30 | 2011-06-30 03:34:57 | Hargray Communications Group | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 976 | 64.253.9.200 | 2011-05-12 07:02:05 | Hargray Communications Group | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 977 | 64.30.96.88 | 2011-05-31 06:25:44 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 978 | 64.53.124.149 | 2011-06-13 23:22:32 | Spirit Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 979 | 64.53.152.247 | 2011-05-18 19:03:27 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 980 | 64.53.170.218 | 2011-05-19 11:57:16 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 981 | 64.53.201.74 | 2011-07-20 00:16:30 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 982 | 64.53.242.165 | 2011-07-29 19:03:42 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 983 | 64.56.20.63 | 2011-08-06 15:29:14 | Advanced Tel | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 984 | 64.91.167.124 | 2011-07-01 07:46:39 | Earthlink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 985 | 64.92.24.144 | 2011-05-23 01:31:10 | Consolidated Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 986 | 65.110.141.55 | 2011-05-11 15:01:45 | Earthlink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 987 | 65.175.150.168 | 2011-05-06 14:19:36 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 988 | 65.175.152.42 | 2011-06-22 23:11:41 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 989 | 65.175.169.168 | 2011-08-07 00:34:58 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 990 | 65.175.196.18 | 2011-06-28 19:41:27 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 991 | 65.182.80.185 | 2011-06-21 02:56:31 | NTS Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 992 | 65.246.113.35 | 2011-07-18 01:49:17 | Verizon Business | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 993 | 65.36.21.162 | 2011-08-08 06:34:42 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 994 | 65.36.77.182 | 2011-07-31 02:24:07 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 995 | 65.60.145.82 | 2011-07-20 18:24:56 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 996 | 65.60.230.217 | 2011-07-08 16:46:34 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 997 | 65.74.116.230 | 2011-08-04 18:14:55 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 998 | 65.74.117.26 | 2011-05-11 23:03:03 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 999 | 65.74.119.104 | 2011-06-26 12:24:43 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1000 | 65.78.131.157 | 2011-06-30 19:42:25 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1001 | 65.78.135.211 | 2011-06-02 21:27:59 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1002 | 65.78.170.158 | 2011-07-20 20:32:46 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1003 | 66.133.229.105 | 2011-06-15 23:38:04 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1004 | 66.16.119.7 | 2011-06-16 03:33:09 | Cavalier Telephone | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1005 | 66.160.133.102 | 2011-07-12 19:28:10 | Hurricane Electric | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1006 | 66.160.196.8 | 2011-05-21 16:38:23 | Hurricane Electric | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 22 of 67

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1007 | 66.168.217.207 | 2011-05-15 23:17:19 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1008 | 66.169.11.126 | 2011-06-26 01:47:28 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1009 | 66.169.181.54 | 2011-06-06 06:35:15 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1010 | 66.169.200.236 | 2011-06-20 21:12:37 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1011 | 66.188.234.30 | 2011-05-19 20:09:20 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1012 | 66.189.154.45 | 2011-05-11 18:13:33 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1013 | 66.190.143.206 | 2011-05-11 07:13:32 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1014 | 66.190.144.163 | 2011-08-06 18:04:03 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1015 | 66.190.170.153 | 2011-05-06 14:30:48 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1016 | 66.190.248.131 | 2011-05-15 00:37:52 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1017 | 66.191.17.18 | 2011-05-12 05:57:23 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1018 | 66.191.224.75 | 2011-06-15 16:31:49 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1019 | 66.214.117.119 | 2011-05-12 12:09:17 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1020 | 66.214.164.240 | 2011-06-08 15:04:22 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1021 | 66.214.246.97 | 2011-06-05 20:20:41 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1022 | 66.214.53.10 | 2011-06-09 02:47:22 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1023 | 66.215.147.210 | 2011-06-02 20:18:50 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1024 | 66.215.204.56 | 2011-05-27 18:14:57 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1025 | 66.227.139.21 | 2011-05-06 15:01:34 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1026 | 66.227.231.18 | 2011-05-12 05:55:27 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1027 | 66.227.254.158 | 2011-08-02 06:30:33 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1028 | 66.233.224.43 | 2011-06-02 00:01:36 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1029 | 66.234.192.189 | 2011-05-29 00:07:44 | Astound Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1030 | 66.235.53.140 | 2011-06-16 12:14:53 | Broadstripe | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1031 | 66.245.251.129 | 2011-05-24 00:02:07 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1032 | 66.27.110.254 | 2011-05-21 17:03:12 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1033 | 66.27.113.104 | 2011-07-14 16:39:07 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1034 | 66.27.161.142 | 2011-05-18 04:38:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1035 | 66.27.213.14 | 2011-05-19 08:39:07 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1036 | 66.27.214.224 | 2011-06-02 07:03:23 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1037 | 66.27.220.143 | 2011-07-08 02:58:27 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1038 | 66.44.68.84 | 2011-05-15 05:41:07 | RCN Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1039 | 66.55.210.80 | 2011-05-17 14:22:52 | GWI | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1040 | 66.58.172.178 | 2011-06-05 09:29:40 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1041 | 66.58.222.189 | 2011-07-04 00:16:30 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1042 | 66.74.160.56 | 2011-06-14 04:14:15 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1043 | 66.74.190.75 | 2011-07-07 12:17:19 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1044 | 66.74.229.248 | 2011-05-22 00:51:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1045 | 66.74.229.27 | 2011-07-20 20:31:24 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1046 | 66.74.235.189 | 2011-06-07 06:14:38 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1047 | 66.74.52.112 | 2011-06-20 14:17:04 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1048 | 66.74.78.79 | 2011-06-04 04:38:50 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1049 | 66.74.87.42 | 2011-05-20 03:29:29 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1050 | 66.75.66.75 | 2011-07-05 18:27:31 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1051 | 66.90.210.64 | 2011-07-30 20:20:45 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1052 | 66.90.249.221 | 2011-05-20 16:02:15 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 23 of 67

| Doe | IP | Timestamp | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 1053 | 66.91.226.209 | 2011-06-22 09:55:17 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1054 | 67.114.108.75 | 2011-06-30 16:39:10 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1055 | 67.121.105.4 | 2011-05-12 21:30:58 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1056 | 67.121.107.85 | 2011-05-12 06:22:56 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1057 | 67.122.138.54 | 2011-05-12 13:03:15 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1058 | 67.125.156.222 | 2011-05-12 03:20:26 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1059 | 67.141.239.185 | 2011-06-18 23:01:00 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1060 | 67.149.161.41 | 2011-06-29 19:07:58 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1061 | 67.149.198.11 | 2011-07-16 00:03:47 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1062 | 67.149.209.64 | 2011-07-14 22:32:05 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1063 | 67.149.238.72 | 2011-06-22 03:12:25 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1064 | 67.149.30.0 | 2011-06-27 15:24:59 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1065 | 67.158.5.249 | 2011-06-08 06:33:30 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1066 | 67.159.149.119 | 2011-05-17 17:36:55 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1067 | 67.159.150.144 | 2011-06-23 06:24:52 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1068 | 67.160.207.149 | 2011-06-19 01:58:19 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1069 | 67.160.212.205 | 2011-07-18 03:04:49 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1070 | 67.160.239.70 | 2011-07-29 06:09:45 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1071 | 67.161.174.92 | 2011-07-17 21:24:48 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1072 | 67.161.178.136 | 2011-07-07 00:15:53 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1073 | 67.161.7.40 | 2011-07-28 01:53:35 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1074 | 67.161.79.137 | 2011-05-21 05:43:48 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1075 | 67.161.9.188 | 2011-05-23 00:53:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1076 | 67.164.104.220 | 2011-05-14 21:25:00 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1077 | 67.164.118.109 | 2011-08-08 08:11:50 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1078 | 67.164.18.6 | 2011-05-30 07:04:27 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1079 | 67.164.208.36 | 2011-05-11 16:32:49 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1080 | 67.164.36.48 | 2011-05-24 13:36:27 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1081 | 67.164.56.2 | 2011-06-25 06:24:37 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1082 | 67.164.76.51 | 2011-07-04 15:06:47 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1083 | 67.164.87.131 | 2011-07-30 02:42:59 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1084 | 67.164.92.48 | 2011-06-16 04:19:10 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1085 | 67.166.159.154 | 2011-07-20 18:25:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1086 | 67.169.107.36 | 2011-05-16 00:59:10 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1087 | 67.169.133.211 | 2011-05-23 22:22:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1088 | 67.169.165.190 | 2011-06-08 02:01:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1089 | 67.169.176.243 | 2011-05-18 12:14:11 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1090 | 67.169.69.84 | 2011-05-29 00:58:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1091 | 67.170.228.24 | 2011-08-10 06:34:41 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1092 | 67.172.120.209 | 2011-05-11 09:28:33 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1093 | 67.172.185.230 | 2011-08-07 00:34:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1094 | 67.174.206.121 | 2011-06-19 22:31:55 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1095 | 67.174.242.72 | 2011-07-09 19:48:11 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1096 | 67.174.42.47 | 2011-05-22 23:51:06 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1097 | 67.174.43.92 | 2011-06-27 21:06:20 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1098 | 67.174.44.124 | 2011-08-03 15:34:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |

| | | | | |
|---|---|---|---|---|
| Doe 1099 | 67.174.50.106 | 2011-08-10 12:34:54 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1100 | 67.174.50.127 | 2011-07-28 03:04:56 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1101 | 67.180.149.126 | 2011-07-16 00:03:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1102 | 67.180.177.15 | 2011-05-31 06:26:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1103 | 67.180.177.215 | 2011-07-15 16:23:37 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1104 | 67.180.196.235 | 2011-05-17 18:40:21 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1105 | 67.180.254.197 | 2011-05-18 22:31:23 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1106 | 67.180.31.118 | 2011-05-21 17:48:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1107 | 67.180.66.137 | 2011-06-09 11:51:38 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1108 | 67.180.79.17 | 2011-06-20 21:12:12 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1109 | 67.181.102.60 | 2011-05-25 23:24:36 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1110 | 67.181.138.130 | 2011-06-15 03:42:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1111 | 67.181.177.116 | 2011-05-31 03:21:45 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1112 | 67.181.198.149 | 2011-07-14 03:25:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1113 | 67.181.219.40 | 2011-06-14 22:47:13 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1114 | 67.181.241.143 | 2011-07-14 06:28:00 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1115 | 67.181.242.183 | 2011-08-07 06:34:54 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1116 | 67.181.243.182 | 2011-07-31 12:34:59 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1117 | 67.181.76.244 | 2011-06-19 21:49:16 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1118 | 67.181.86.193 | 2011-05-06 15:43:32 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1119 | 67.182.102.152 | 2011-05-30 05:57:57 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1120 | 67.182.12.86 | 2011-07-19 12:35:00 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1121 | 67.182.122.36 | 2011-07-17 16:29:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1122 | 67.182.27.13 | 2011-06-16 10:16:06 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1123 | 67.182.3.55 | 2011-05-13 23:45:06 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1124 | 67.182.30.124 | 2011-07-13 19:57:21 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1125 | 67.182.59.168 | 2011-06-26 16:17:43 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1126 | 67.182.60.15 | 2011-07-18 06:25:05 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1127 | 67.182.91.65 | 2011-05-30 06:41:20 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1128 | 67.187.164.176 | 2011-08-08 07:46:57 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1129 | 67.188.102.246 | 2011-07-02 21:24:41 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1130 | 67.188.16.45 | 2011-05-17 10:06:12 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1131 | 67.188.181.247 | 2011-07-29 00:18:36 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1132 | 67.188.210.38 | 2011-07-13 21:05:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1133 | 67.188.27.114 | 2011-05-13 18:23:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1134 | 67.188.55.188 | 2011-07-01 01:23:50:38 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1135 | 67.188.64.119 | 2011-05-17 22:07:44 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1136 | 67.188.84.134 | 2011-06-02 00:41:54 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1137 | 67.188.88.166 | 2011-07-05 03:29:28 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1138 | 67.197.197.37 | 2011-06-08 17:11:13 | Comporium Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1139 | 67.198.110.112 | 2011-05-17 16:17:46 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1140 | 67.198.68.7 | 2011-07-04 02:18:36 | Grande Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1141 | 67.2.10.109 | 2011-07-31 19:41:24 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1142 | 67.209.6.91 | 2011-07-15 01:18:31 | Atlantic Telephone Membership Corp. | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1143 | 67.21.94.133 | 2011-05-16 21:50:37 | SHARKTECH INTERNET SERVICES | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1144 | 67.214.252.226 | 2011-05-06 13:21:46 | OFF CAMPUS TELECOMMUNICATIONS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 25 of 67

| | | | | |
|---|---|---|---|---|
| Doe 1145 | 67.217.31.94 | 2011-07-11 06:19:24 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1146 | 67.233.74.92 | 2011-05-16 23:57:12 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1147 | 67.233.17.162 | 2011-07-16 18:37:27 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1148 | 67.234.103.2 | 2011-05-15 23:13:09 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1149 | 67.236.84.180 | 2011-05-22 00:59:25 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1150 | 67.238.232.23 | 2011-05-12 16:59:19 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1151 | 67.41.174.228 | 2011-05-19 20:11:11 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1152 | 67.42.80.80 | 2011-05-18 19:41:24 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1153 | 67.46.189.198 | 2011-05-23 03:32:15 | HUGHES NETWORK SYSTEMS | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1154 | 67.49.120.222 | 2011-05-31 16:59:50 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1155 | 67.49.125.22 | 2011-05-17 11:41:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1156 | 67.49.195.2 | 2011-07-29 10:56:24 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1157 | 67.49.20.141 | 2011-07-24 02:39:42 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1158 | 67.49.226.95 | 2011-05-25 07:01:04 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1159 | 67.49.70.132 | 2011-08-03 17:50:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1160 | 67.6.59.201 | 2011-07-05 16:39:28 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1161 | 67.60.118.252 | 2011-05-20 21:26:46 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1162 | 67.60.141.86 | 2011-06-05 15:32:28 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1163 | 67.60.46.143 | 2011-06-12 02:40:43 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1164 | 67.61.170.174 | 2011-05-14 16:45:18 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1165 | 67.61.193.170 | 2011-05-21 04:31:59 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1166 | 67.61.230.192 | 2011-05-20 04:32:08 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1167 | 67.61.94.70 | 2011-05-27 03:00:48 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1168 | 67.80.6.79 | 2011-05-11 21:41:46 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1169 | 67.81.180.69 | 2011-08-09 06:16:26 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1170 | 67.81.19.114 | 2011-05-12 07:03:54 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1171 | 67.81.224.232 | 2011-05-14 19:44:42 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1172 | 67.82.106.68 | 2011-05-13 02:16:46 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1173 | 67.82.162.149 | 2011-06-02 07:04:24 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1174 | 67.82.242.87 | 2011-06-20 22:40:34 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1175 | 67.82.58.161 | 2011-05-18 23:07:21 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1176 | 67.84.103.121 | 2011-08-06 16:36:34 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1177 | 67.84.122.41 | 2011-06-27 21:19:05 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1178 | 67.85.126.225 | 2011-05-16 23:14:20 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1179 | 67.85.228.232 | 2011-06-10 10:36:38 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1180 | 67.87.209.227 | 2011-05-11 00:11:46 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1181 | 67.87.49.91 | 2011-07-11 01:44:35 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1182 | 68.0.125.52 | 2011-08-05 15:21:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1183 | 68.0.133.130 | 2011-06-17 10:55:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1184 | 68.0.147.235 | 2011-06-04 17:04:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1185 | 68.0.165.181 | 2011-06-02 10:25:53 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1186 | 68.0.184.234 | 2011-07-11 01:44:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1187 | 68.0.74.89 | 2011-06-21 01:57:20 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1188 | 68.1.176.22 | 2011-05-28 15:30:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1189 | 68.1.83.135 | 2011-07-06 01:05:45 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |
| Doe 1190 | 68.10.114.157 | 2011-07-02 01:19:27 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f62b08906a3c299bdc50 |

Exhibit A, Page 26 of 67

| Doe 1191 | 68.10.158.162 | 2011-05-21 16:06:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1192 | 68.10.163.35 | 2011-07-18 22:53:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1193 | 68.10.168.224 | 2011-08-06 00:30:05 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1194 | 68.100.88.205 | 2011-08-07 21:30:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1195 | 68.101.124.176 | 2011-06-18 02:58:55 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1196 | 68.101.168.104 | 2011-06-15 19:33:33 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1197 | 68.101.23.184 | 2011-05-25 15:31:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1198 | 68.101.250.212 | 2011-05-14 16:43:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1199 | 68.102.111.90 | 2011-05-13 22:05:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1200 | 68.102.168.236 | 2011-06-18 17:47:26 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1201 | 68.102.231.216 | 2011-08-05 00:34:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1202 | 68.102.237.191 | 2011-06-28 13:31:34 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1203 | 68.102.83.38 | 2011-05-15 23:06:29 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1204 | 68.103.142.196 | 2011-06-23 02:13:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1205 | 68.103.172.104 | 2011-05-19 13:05:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1206 | 68.103.215.132 | 2011-05-25 08:42:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1207 | 68.103.246.107 | 2011-06-23 01:10:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1208 | 68.103.56.83 | 2011-07-25 16:49:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1209 | 68.103.89.28 | 2011-06-12 17:16:16 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1210 | 68.104.144.49 | 2011-07-20 22:24:55 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1211 | 68.104.145.61 | 2011-06-09 19:59:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1212 | 68.104.232.213 | 2011-05-30 12:48:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1213 | 68.104.32.108 | 2011-05-24 20:49:28 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1214 | 68.105.106.130 | 2011-06-15 18:28:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1215 | 68.105.130.215 | 2011-06-10 09:03:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1216 | 68.106.181.205 | 2011-06-22 09:15:11 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1217 | 68.106.185.162 | 2011-05-26 06:30:17 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1218 | 68.106.247.158 | 2011-05-14 17:03:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1219 | 68.106.34.101 | 2011-06-19 23:06:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1220 | 68.107.110.57 | 2011-07-08 23:49:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1221 | 68.107.131.144 | 2011-07-07 12:50:56 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1222 | 68.107.80.141 | 2011-07-25 22:49:27 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1223 | 68.107.86.6 | 2011-05-10 23:36:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1224 | 68.108.211.133 | 2011-05-13 11:05:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1225 | 68.108.28.181 | 2011-05-12 07:56:54 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1226 | 68.108.49.156 | 2011-06-10 05:40:54 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1227 | 68.109.167.207 | 2011-05-14 16:22:24 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1228 | 68.109.191.93 | 2011-05-23 16:10:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1229 | 68.109.194.126 | 2011-07-03 00:18:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1230 | 68.109.83.116 | 2011-05-14 19:04:40 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1231 | 68.109.96.245 | 2011-06-27 09:24:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1232 | 68.110.166.51 | 2011-08-02 00:01:36 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1233 | 68.110.20.80 | 2011-05-15 19:25:40 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1234 | 68.110.212.170 | 2011-05-31 13:43:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1235 | 68.110.30.36 | 2011-05-15 23:17:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |
| Doe 1236 | 68.110.6.81 | 2011-06-26 19:46:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906:3c299bdc50 |

| Doe 1237 | 68.111.132.237 | 2011-05-17 06:32:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1238 | 68.111.154.105 | 2011-05-20 00:18:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1239 | 68.111.169.80 | 2011-07-22 14:48:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1240 | 68.111.211.159 | 2011-05-15 00:03:05 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1241 | 68.111.215.47 | 2011-07-11 21:35:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1242 | 68.112.158.47 | 2011-08-01 01:52:19 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1243 | 68.112.186.68 | 2011-05-22 23:01:11 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1244 | 68.112.221.182 | 2011-07-07 13:13:35 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1245 | 68.112.233.238 | 2011-06-20 23:02:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1246 | 68.113.201.74 | 2011-06-02 23:07:53 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1247 | 68.114.134.157 | 2011-06-09 20:58:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1248 | 68.114.136.15 | 2011-07-18 11:34:33 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1249 | 68.114.151.248 | 2011-05-12 07:01:25 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1250 | 68.114.254.93 | 2011-06-28 21:24:41 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1251 | 68.115.153.251 | 2011-07-18 23:54:21 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1252 | 68.115.33.137 | 2011-05-19 16:54:14 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1253 | 68.117.33.79 | 2011-05-19 11:20:42 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1254 | 68.117.95.134 | 2011-06-23 23:36:43 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1255 | 68.118.122.182 | 2011-07-16 00:03:46 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1256 | 68.118.202.119 | 2011-06-05 17:42:24 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1257 | 68.118.82.135 | 2011-07-01 23:50:38 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1258 | 68.119.0.181 | 2011-05-29 02:54:41 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1259 | 68.119.225.119 | 2011-07-31 20:27:31 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1260 | 68.119.68.16 | 2011-06-10 05:41:20 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1261 | 68.12.156.181 | 2011-05-18 14:32:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1262 | 68.12.171.136 | 2011-06-30 01:40:36 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1263 | 68.12.193.159 | 2011-07-03 15:24:43 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1264 | 68.12.230.202 | 2011-07-06 15:06:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1265 | 68.12.237.17 | 2011-07-12 12:23:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1266 | 68.12.35.97 | 2011-07-14 19:53:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1267 | 68.12.59.189 | 2011-06-01 15:38:40 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1268 | 68.120.224.114 | 2011-05-12 18:02:52 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1269 | 68.13.104.207 | 2011-07-09 01:44:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1270 | 68.13.109.96 | 2011-05-22 23:51:06 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1271 | 68.13.124.62 | 2011-07-01 15:49:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1272 | 68.13.145.218 | 2011-07-19 00:34:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1273 | 68.13.196.227 | 2011-07-09 19:41:38 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1274 | 68.13.21.194 | 2011-07-26 03:04:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1275 | 68.13.24.103 | 2011-06-01 21:26:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1276 | 68.13.252.109 | 2011-05-14 20:48:10 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1277 | 68.13.32.107 | 2011-06-06 04:36:34 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1278 | 68.14.165.167 | 2011-07-14 17:04:08 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1279 | 68.14.78.33 | 2011-06-11 20:06:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1280 | 68.140.80.180 | 2011-07-28 16:16:10 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1281 | 68.140.77.154 | 2011-07-11 00:25:00 | UUNET Technologies | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1282 | 68.140.77.228 | 2011-07-28 21:42:33 | UUNET Technologies | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 28 of 67

| Doe 1283 | 68.169.141.219 | 2011-05-13 02:31:31 | EPB Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1284 | 68.169.187.105 | 2011-07-15 11:32:35 | EPB Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1285 | 68.183.202.126 | 2011-06-25 19:23:56 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1286 | 68.183.202.191 | 2011-06-26 01:34:59 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1287 | 68.183.219.13 | 2011-07-02 02:22:48 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1288 | 68.183.25.228 | 2011-07-04 03:27:54 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1289 | 68.184.128.172 | 2011-05-13 12:26:17 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1290 | 68.184.250.85 | 2011-05-14 05:00:28 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1291 | 68.185.184.119 | 2011-06-10 08:40:09 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1292 | 68.185.41.102 | 2011-08-09 15:34:39 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1293 | 68.186.112.115 | 2011-07-04 15:24:03 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1294 | 68.189.186.110 | 2011-06-04 09:33:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1295 | 68.189.223.164 | 2011-05-20 18:30:45 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1296 | 68.189.50.41 | 2011-05-15 20:46:40 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1297 | 68.189.68.140 | 2011-05-15 12:54:39 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1298 | 68.189.8.80 | 2011-06-16 16:24:05 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1299 | 68.190.20.59 | 2011-05-30 17:17:35 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1300 | 68.190.32.209 | 2011-07-14 01:41:20 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1301 | 68.191.168.64 | 2011-08-05 21:12:40 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1302 | 68.191.71.1 | 2011-07-19 21:14:26 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1303 | 68.191.9.96 | 2011-06-06 22:45:11 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1304 | 68.192.24.41 | 2011-05-30 17:18:27 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1305 | 68.192.38.236 | 2011-06-18 17:59:37 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1306 | 68.193.110.250 | 2011-05-14 16:03:38 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1307 | 68.193.125.40 | 2011-05-13 22:05:41 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1308 | 68.193.167.201 | 2011-08-06 07:46:02 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1309 | 68.193.212.66 | 2011-07-19 13:35:23 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1310 | 68.193.247.207 | 2011-06-13 23:22:55 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1311 | 68.193.68.190 | 2011-06-16 19:31:54 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1312 | 68.194.110.64 | 2011-05-29 11:03:54 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1313 | 68.194.147.165 | 2011-05-24 05:43:18 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1314 | 68.196.129.200 | 2011-06-15 10:04:37 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1315 | 68.196.132.78 | 2011-05-17 11:38:42 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1316 | 68.196.163.48 | 2011-07-30 18:14:55 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1317 | 68.196.182.35 | 2011-06-27 00:24:59 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1318 | 68.196.207.166 | 2011-05-28 13:03:53 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1319 | 68.197.248.45 | 2011-05-12 00:03:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1320 | 68.197.76.106 | 2011-05-14 21:03:31 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1321 | 68.198.141.113 | 2011-08-05 08:12:11 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1322 | 68.198.36.251 | 2011-06-10 12:14:47 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1323 | 68.199.19.191 | 2011-05-31 23:53:13 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1324 | 68.199.227.204 | 2011-05-12 00:03:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1325 | 68.199.61.110 | 2011-05-16 20:44:10 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1326 | 68.2.108.73 | 2011-05-11 01:08:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1327 | 68.2.114.204 | 2011-06-11 08:40:34 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1328 | 68.2.143.16 | 2011-07-27 03:18:17 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

| Doe 1329 | 68.2.182.54 | 2011-06-19 01:51:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1330 | 68.2.28.93 | 2011-05-14 19:03:14 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1331 | 68.2.34.93 | 2011-07-03 00:14:55 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1332 | 68.2.77.239 | 2011-07-13 12:09:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1333 | 68.224.13.169 | 2011-05-16 00:45:07 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1334 | 68.224.154.145 | 2011-07-12 11:57:39 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1335 | 68.224.162.167 | 2011-05-28 22:33:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1336 | 68.224.82.60 | 2011-08-10 10:17:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1337 | 68.224.9.71 | 2011-08-02 19:34:27 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1338 | 68.225.112.202 | 2011-05-29 13:01:39 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1339 | 68.225.12.38 | 2011-05-11 22:21:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1340 | 68.225.15.164 | 2011-06-04 20:50:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1341 | 68.225.190.170 | 2011-05-13 01:57:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1342 | 68.226.110.101 | 2011-06-09 08:37:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1343 | 68.226.118.111 | 2011-07-24 08:21:39 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1344 | 68.226.22.149 | 2011-06-03 00:14:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1345 | 68.227.113.52 | 2011-06-01 18:07:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1346 | 68.227.206.75 | 2011-06-26 00:53:56 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1347 | 68.227.213.235 | 2011-05-21 00:34:49 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1348 | 68.227.254.126 | 2011-05-06 16:07:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1349 | 68.227.35.100 | 2011-06-25 00:52:11 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1350 | 68.227.70.140 | 2011-07-13 21:24:57 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1351 | 68.228.136.240 | 2011-05-21 16:56:07 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1352 | 68.228.144.214 | 2011-05-20 02:59:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1353 | 68.228.157.179 | 2011-05-13 23:42:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1354 | 68.228.175.143 | 2011-05-20 11:02:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1355 | 68.228.230.24 | 2011-06-19 03:02:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1356 | 68.228.242.209 | 2011-06-20 02:34:38 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1357 | 68.228.34.156 | 2011-08-09 19:51:42 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1358 | 68.229.126.116 | 2011-06-03 04:55:39 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1359 | 68.229.56.239 | 2011-05-17 12:59:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1360 | 68.230.104.91 | 2011-05-22 19:04:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1361 | 68.230.164.50 | 2011-05-15 00:58:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1362 | 68.230.227.26 | 2011-05-30 22:22:08 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1363 | 68.230.227.37 | 2011-05-14 18:58:11 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1364 | 68.230.36.155 | 2011-07-15 21:05:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1365 | 68.230.48.232 | 2011-07-03 20:59:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1366 | 68.230.70.120 | 2011-08-02 02:45:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1367 | 68.231.163.62 | 2011-05-12 11:24:43 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1368 | 68.231.187.34 | 2011-06-01 13:20:49 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1369 | 68.231.220.65 | 2011-06-26 14:17:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1370 | 68.231.250.101 | 2011-08-07 19:45:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1371 | 68.231.91.72 | 2011-05-24 02:42:57 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1372 | 68.231.91.73 | 2011-07-12 02:27:57 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1373 | 68.234.247.214 | 2011-06-24 19:14:48 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |
| Doe 1374 | 68.241.97.154 | 2011-05-15 06:58:40 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906i3c299bdc50 |

Exhibit A, Page 30 of 67

| Doe 1375 | 68.26.159.77 | 2011-07-28 23:09:32 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 1376 | 68.29.219.155 | 2011-05-13 05:26:26 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1377 | 68.3.125.33 | 2011-06-05 04:47:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1378 | 68.3.170.80 | 2011-07-18 15:25:05 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1379 | 68.3.218.34 | 2011-05-13 23:39:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1380 | 68.4.123.192 | 2011-05-11 20:39:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1381 | 68.6.206.211 | 2011-06-28 03:34:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1382 | 68.64.196.109 | 2011-08-06 01:26:55 | Towerstream I | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1383 | 68.68.137.189 | 2011-07-15 12:35:47 | Atlantic Telephone Membership Corp. | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1384 | 68.68.170.221 | 2011-06-16 23:17:46 | ISP Alliance | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1385 | 68.7.101.156 | 2011-05-16 12:13:17 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1386 | 68.7.125.161 | 2011-05-14 23:51:49 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1387 | 68.7.146.127 | 2011-08-03 02:52:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1388 | 68.7.205.61 | 2011-08-06 03:35:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1389 | 68.7.226.46 | 2011-05-22 07:59:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1390 | 68.7.37.79 | 2011-05-30 06:59:56 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1391 | 68.70.29.167 | 2011-07-17 12:24:13 | Adams CATV | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1392 | 68.71.76.242 | 2011-05-23 13:31:40 | Millennium Telcom LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1393 | 68.8.135.35 | 2011-07-19 21:25:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1394 | 68.8.155.195 | 2011-06-20 00:04:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1395 | 68.8.198.251 | 2011-08-07 10:37:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1396 | 68.8.207.99 | 2011-07-12 21:19:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1397 | 68.8.219.128 | 2011-05-14 18:11:26 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1398 | 68.8.219.169 | 2011-05-30 00:27:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1399 | 68.8.225.104 | 2011-07-12 21:12:27 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1400 | 68.8.235.89 | 2011-05-17 03:29:39 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1401 | 68.8.25.154 | 2011-05-23 12:18:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1402 | 68.8.28.130 | 2011-05-21 00:14:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1403 | 68.9.158.102 | 2011-07-05 01:27:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1404 | 68.9.161.137 | 2011-05-12 22:36:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1405 | 68.9.236.121 | 2011-05-30 04:45:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1406 | 68.9.60.128 | 2011-05-13 00:14:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1407 | 68.96.107.226 | 2011-05-16 10:28:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1408 | 68.96.129.155 | 2011-06-16 19:30:10 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1409 | 68.96.170.153 | 2011-05-12 00:03:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1410 | 68.96.173.114 | 2011-06-03 05:30:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1411 | 68.96.248.142 | 2011-07-13 19:00:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1412 | 68.96.51.82 | 2011-05-12 17:50:08 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1413 | 68.96.89.149 | 2011-05-30 06:40:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1414 | 68.96.92.188 | 2011-05-17 06:39:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1415 | 68.97.13.157 | 2011-05-12 07:03:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1416 | 68.97.166.167 | 2011-07-23 21:54:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1417 | 68.97.214.22 | 2011-07-04 15:27:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1418 | 68.97.221.249 | 2011-05-15 10:27:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1419 | 68.97.250.14 | 2011-06-26 16:15:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1420 | 68.98.20.38 | 2011-05-18 20:26:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 31 of 67

| | | | | |
|---|---|---|---|---|
| Doe 1421 | 68.98.44.132 | 2011-05-18 16:21:06 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1422 | 68.99.175.158 | 2011-07-12 13:59:33 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1423 | 68.99.205.54 | 2011-05-21 10:25:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1424 | 68.99.207.115 | 2011-08-10 06:57:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1425 | 68.99.216.204 | 2011-05-12 18:15:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1426 | 68.99.234.162 | 2011-05-15 13:04:40 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1427 | 69.10.112.65 | 2011-05-25 10:30:09 | CableAmerica Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1428 | 69.10.125.74 | 2011-07-10 21:24:47 | CableAmerica Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1429 | 69.107.104.49 | 2011-05-23 06:28:41 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1430 | 69.107.106.63 | 2011-05-06 13:02:11 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1431 | 69.107.122.109 | 2011-07-05 21:25:06 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1432 | 69.107.76.21 | 2011-05-17 18:26:22 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1433 | 69.108.238.222 | 2011-07-27 15:40:27 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1434 | 69.110.12.193 | 2011-05-18 13:00:56 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1435 | 69.110.9.247 | 2011-05-29 10:29:17 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1436 | 69.111.191.186 | 2011-06-09 17:03:44 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1437 | 69.111.72.151 | 2011-06-09 04:41:15 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1438 | 69.112.20.28 | 2011-05-16 18:14:54 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1439 | 69.113.10.106 | 2011-06-29 03:24:51 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1440 | 69.113.122.190 | 2011-07-28 11:50:43 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1441 | 69.113.16.241 | 2011-05-13 23:44:06 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1442 | 69.113.210.163 | 2011-05-24 17:26:02 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1443 | 69.113.214.138 | 2011-08-03 08:09:46 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1444 | 69.114.52.70 | 2011-05-22 18:24:45 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1445 | 69.115.146.42 | 2011-06-26 23:43:42 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1446 | 69.115.155.186 | 2011-05-15 16:42:22 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1447 | 69.115.217.226 | 2011-05-24 00:14:40 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1448 | 69.116.109.202 | 2011-07-01 21:24:48 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1449 | 69.116.164.7 | 2011-05-28 05:16:32 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1450 | 69.116.240.118 | 2011-05-19 22:49:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1451 | 69.116.46.195 | 2011-05-23 16:16:32 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1452 | 69.117.160.204 | 2011-06-02 18:14:42 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1453 | 69.117.167.121 | 2011-06-17 05:31:50 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1454 | 69.117.19.172 | 2011-05-17 00:06:00 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1455 | 69.117.57.85 | 2011-07-22 06:15:09 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1456 | 69.118.169.174 | 2011-06-28 18:24:18 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1457 | 69.118.169.48 | 2011-06-26 19:46:03 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1458 | 69.118.18.18 | 2011-07-14 18:20:30 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1459 | 69.118.233.35 | 2011-05-29 12:58:54 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1460 | 69.119.104.15 | 2011-08-05 15:43:51 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1461 | 69.119.85.179 | 2011-05-14 04:45:07 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1462 | 69.120.158.156 | 2011-07-20 00:16:04 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1463 | 69.120.180.105 | 2011-05-26 22:54:50 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1464 | 69.120.208.79 | 2011-06-13 18:04:30 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1465 | 69.121.103.211 | 2011-06-21 04:05:32 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1466 | 69.121.185.140 | 2011-07-04 18:10:24 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |

Exhibit A, Page 32 of 67

| Doe 1467 | 69.121.19.162 | 2011-06-23 16:14:41 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
|---|---|---|---|---|
| Doe 1468 | 69.121.211.38 | 2011-07-04 19:08:03 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1469 | 69.121.50.32 | 2011-06-24 06:24:41 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1470 | 69.122.215.47 | 2011-07-30 15:42:33 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1471 | 69.122.237.30 | 2011-06-04 02:46:14 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1472 | 69.122.86.51 | 2011-08-09 07:39:08 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1473 | 69.123.208.113 | 2011-05-23 09:03:17 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1474 | 69.123.28.4 | 2011-06-24 21:24:47 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1475 | 69.124.102.181 | 2011-07-17 17:35:21 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1476 | 69.124.188.90 | 2011-05-16 06:14:35 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1477 | 69.124.83.231 | 2011-07-20 21:32:29 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1478 | 69.125.198.250 | 2011-05-30 22:53:26 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1479 | 69.125.230.71 | 2011-06-14 22:47:12 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1480 | 69.126.106.126 | 2011-07-26 19:29:09 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1481 | 69.126.14.226 | 2011-05-21 19:01:26 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1482 | 69.126.250.218 | 2011-05-11 01:08:13 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1483 | 69.126.45.78 | 2011-05-11 12:01:40 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1484 | 69.127.25.109 | 2011-05-23 21:20:01 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1485 | 69.14.106.185 | 2011-06-21 01:59:15 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1486 | 69.14.109.237 | 2011-06-17 10:54:59 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1487 | 69.14.111.47 | 2011-08-09 21:34:57 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1488 | 69.14.223.127 | 2011-07-10 23:40:34 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1489 | 69.14.4.153 | 2011-05-20 23:33:37 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1490 | 69.146.92.222 | 2011-06-26 13:42:58 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1491 | 69.161.122.123 | 2011-07-04 00:58:45 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1492 | 69.161.122.151 | 2011-07-02 20:12:16 | MetroCast Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1493 | 69.169.145.124 | 2011-06-22 16:26:05 | Broadweave Networks of Utah, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1494 | 69.169.176.66 | 2011-07-13 04:12:46 | Broadweave Networks of Utah, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1495 | 69.176.14.92 | 2011-07-02 09:58:22 | Mikrotec Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1496 | 69.176.36.204 | 2011-07-01 01:44:28 | Mikrotec Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1497 | 69.178.115.202 | 2011-06-18 23:01:45 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1498 | 69.181.133.78 | 2011-05-21 00:47:37 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1499 | 69.181.137.27 | 2011-06-11 22:22:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1500 | 69.181.145.168 | 2011-06-22 15:10:15 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1501 | 69.181.151.251 | 2011-05-21 13:37:24 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1502 | 69.181.152.114 | 2011-06-10 21:10:03 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1503 | 69.181.160.146 | 2011-06-08 02:01:19 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1504 | 69.181.162.248 | 2011-05-11 22:17:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1505 | 69.181.186.33 | 2011-06-22 02:43:43 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1506 | 69.181.249.99 | 2011-06-11 15:03:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1507 | 69.181.4.230 | 2011-05-18 22:02:41 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1508 | 69.181.94.240 | 2011-05-09 07:04:30 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1509 | 69.22.232.208 | 2011-05-19 22:53:52 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1510 | 69.227.168.204 | 2011-05-10 23:57:28 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1511 | 69.229.114.212 | 2011-07-08 01:59:55 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 1512 | 69.230.168.248 | 2011-05-20 11:02:50 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |

Exhibit A, Page 33 of 67

| Doe 1513 | 69.230.53.143 | 2011-06-27 08:22:39 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1514 | 69.235.202.174 | 2011-05-19 18:30:54 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1515 | 69.236.161.52 | 2011-07-20 21:35:54 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1516 | 69.236.172.183 | 2011-07-19 07:30:16 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1517 | 69.236.74.129 | 2011-07-30 00:49:44 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1518 | 69.238.50.217 | 2011-05-15 06:06:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1519 | 69.239.84.169 | 2011-05-22 03:39:31 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1520 | 69.24.162.88 | 2011-05-22 04:18:25 | HickoryTech Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1521 | 69.29.212.209 | 2011-06-26 08:50:23 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1522 | 69.29.27.201 | 2011-08-09 01:59:12 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1523 | 69.47.126.188 | 2011-07-15 16:03:35 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1524 | 69.47.130.96 | 2011-07-28 22:43:32 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1525 | 69.47.18.35 | 2011-08-08 17:44:59 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1526 | 69.47.188.181 | 2011-05-14 18:14:46 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1527 | 69.47.208.25 | 2011-05-11 21:40:52 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1528 | 69.47.212.120 | 2011-06-20 16:46:01 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1529 | 69.47.212.255 | 2011-05-14 02:43:06 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1530 | 69.47.38.104 | 2011-05-26 22:49:39 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1531 | 69.47.8.4 | 2011-05-06 14:05:10 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1532 | 69.50.44.128 | 2011-06-28 15:37:29 | Fairpoint Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1533 | 69.50.44.214 | 2011-06-28 21:58:25 | Fairpoint Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1534 | 69.61.209.194 | 2011-05-27 00:59:55 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1535 | 69.61.211.114 | 2011-05-26 14:46:41 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1536 | 69.62.128.159 | 2011-05-14 06:06:35 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1537 | 69.62.128.97 | 2011-06-03 00:13:54 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1538 | 69.62.182.203 | 2011-05-17 13:00:40 | SureWest Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1539 | 69.68.92.194 | 2011-07-22 18:01:37 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1540 | 69.73.113.59 | 2011-08-10 00:33:01 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1541 | 69.73.61.5 | 2011-05-12 05:57:22 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1542 | 69.81.16.165 | 2011-04-22 02:36:29 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1543 | 69.85.117.90 | 2011-06-05 23:58:18 | Ellijay Telephone Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1544 | 69.85.118.156 | 2011-06-25 01:45:54 | Ellijay Telephone Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1545 | 69.86.97.177 | 2011-06-01 05:13:15 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1546 | 69.88.44.17 | 2011-05-06 13:17:34 | Antietam Cable Television | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1547 | 69.92.157.104 | 2011-05-23 23:55:48 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1548 | 69.92.172.124 | 2011-05-24 18:22:51 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1549 | 69.92.244.142 | 2011-07-31 12:14:45 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1550 | 69.94.207.184 | 2011-08-07 20:55:22 | DirecPath, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1551 | 69.94.207.35 | 2011-08-09 12:12:24 | DirecPath, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1552 | 70.0.78.22 | 2011-07-28 22:59:50 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1553 | 70.104.148.26 | 2011-05-15 23:17:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1554 | 70.109.54.135 | 2011-07-16 23:33:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1555 | 70.109.94.95 | 2011-07-13 00:24:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1556 | 70.134.103.24 | 2011-05-17 00:14:48 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1557 | 70.134.67.221 | 2011-05-29 00:58:52 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1558 | 70.134.67.96 | 2011-05-30 06:47:31 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe 1559 | 70.134.78.32 | 2011-06-08 02:01:19 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
|---|---|---|---|---|---|
| Doe 1560 | 70.134.78.41 | 2011-06-09 09:21:35 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1561 | 70.137.136.192 | 2011-07-03 00:14:55 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1562 | 70.137.136.33 | 2011-06-18 00:10:46 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1563 | 70.137.137.85 | 2011-07-13 16:18:30 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1564 | 70.137.138.55 | 2011-06-22 00:13:13 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1565 | 70.137.146.202 | 2011-06-15 03:38:47 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1566 | 70.137.148.238 | 2011-07-07 21:24:51 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1567 | 70.137.149.39 | 2011-05-19 22:53:52 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1568 | 70.137.151.108 | 2011-05-22 02:59:39 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1569 | 70.137.155.243 | 2011-06-11 21:08:03 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1570 | 70.137.160.49 | 2011-05-23 00:58:00 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1571 | 70.137.160.67 | 2011-07-09 15:33:08 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1572 | 70.137.161.27 | 2011-05-15 22:17:00 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1573 | 70.143.74.209 | 2011-05-27 02:14:18 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1574 | 70.143.75.221 | 2011-05-15 22:26:09 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1575 | 70.143.76.128 | 2011-05-19 22:49:40 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1576 | 70.143.91.131 | 2011-06-09 17:03:44 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1577 | 70.143.93.0 | 2011-05-20 12:13:18 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1578 | 70.143.95.238 | 2011-05-20 19:12:47 | SBC Internet Services | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1579 | 70.160.112.242 | 2011-08-10 01:56:39 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1580 | 70.160.113.159 | 2011-08-07 12:34:52 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1581 | 70.160.114.121 | 2011-06-14 17:03:17 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1582 | 70.160.114.169 | 2011-06-26 12:29:24 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1583 | 70.160.190.229 | 2011-06-26 06:24:36 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1584 | 70.160.216.124 | 2011-08-03 02:52:03 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1585 | 70.160.220.88 | 2011-05-18 19:03:29 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1586 | 70.161.107.9 | 2011-06-18 20:25:53 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1587 | 70.161.119.247 | 2011-05-13 00:14:50 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1588 | 70.161.123.110 | 2011-06-26 06:24:36 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1589 | 70.161.172.227 | 2011-05-24 21:39:17 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1590 | 70.161.219.149 | 2011-08-03 09:24:55 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1591 | 70.161.80.149 | 2011-05-11 23:39:29 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1592 | 70.161.81.244 | 2011-05-08 11:02 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1593 | 70.162.101.103 | 2011-06-16 23:18:11 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1594 | 70.162.158.116 | 2011-05-13 00:38:21 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1595 | 70.162.76.150 | 2011-05-19 22:53:52 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1596 | 70.162.171.33 | 2011-05-06 16:08:43 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1597 | 70.162.2.221 | 2011-05-17 11:31:55 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1598 | 70.162.24.94 | 2011-07-30 16:37:12 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1599 | 70.163.57.38 | 2011-05-18 00:04:50 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1600 | 70.164.230.71 | 2011-05-16 13:03:29 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1601 | 70.166.108.187 | 2011-06-05 23:58:18 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1602 | 70.170.111.248 | 2011-05-22 17:36:33 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1603 | 70.170.52.130 | 2011-07-11 09:15:51 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1604 | 70.170.91.170 | 2011-07-24 20:27:58 | Cox Communications | BitTorrent | 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1605 | 70.171.179.177 | 2011-05-26 07:01:51 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1606 | 70.171.18.59 | 2011-05-18 23:06:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1607 | 70.171.225.118 | 2011-06-14 15:31:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1608 | 70.171.37.147 | 2011-06-05 02:11:10 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1609 | 70.172.201.210 | 2011-06-23 11:18:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1610 | 70.173.64.137 | 2011-05-20 02:54:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1611 | 70.174.80.227 | 2011-07-11 21:41:06 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1612 | 70.176.111.163 | 2011-07-09 22:47:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1613 | 70.176.192.24 | 2011-05-26 00:58:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1614 | 70.176.215.145 | 2011-05-16 05:37:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1615 | 70.176.234.201 | 2011-05-19 19:03:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1616 | 70.176.250.180 | 2011-05-17 21:16:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1617 | 70.177.110.142 | 2011-06-25 19:40:16 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1618 | 70.177.177.132 | 2011-07-30 12:14:38 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1619 | 70.177.45.55 | 2011-05-16 19:35:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1620 | 70.178.119.165 | 2011-08-08 01:50:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1621 | 70.178.147.130 | 2011-05-24 16:53:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1622 | 70.178.188.221 | 2011-05-21 11:21:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1623 | 70.178.200.60 | 2011-06-30 07:12:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1624 | 70.178.225.50 | 2011-05-25 07:02:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1625 | 70.178.44.170 | 2011-05-14 18:03:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1626 | 70.178.52.11 | 2011-05-17 23:02:20 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1627 | 70.179.45.57 | 2011-06-14 22:21:07 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1628 | 70.179.71.200 | 2011-05-11 14:10:36 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1629 | 70.180.122.111 | 2011-05-23 13:37:24 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1630 | 70.180.177.163 | 2011-07-12 09:11:14 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1631 | 70.180.242.118 | 2011-07-03 00:11:07 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1632 | 70.180.243.1 | 2011-05-17 06:50:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1633 | 70.181.253.197 | 2011-06-11 20:07:29 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1634 | 70.181.82.5 | 2011-08-05 23:41:05 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1635 | 70.181.91.58 | 2011-06-09 14:32:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1636 | 70.185.105.161 | 2011-05-22 01:35:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1637 | 70.185.163.58 | 2011-06-15 12:31:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1638 | 70.185.164.2 | 2011-08-03 00:08:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1639 | 70.185.195.230 | 2011-05-16 08:35:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1640 | 70.185.222.101 | 2011-08-03 12:08:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1641 | 70.185.224.217 | 2011-07-09 06:24:36 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1642 | 70.188.115.251 | 2011-05-24 18:38:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1643 | 70.188.119.97 | 2011-07-17 18:03:02 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1644 | 70.188.155.201 | 2011-07-22 15:03:05 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1645 | 70.188.110.93 | 2011-08-04 09:19:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1646 | 70.189.136.220 | 2011-06-28 06:46:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1647 | 70.189.151.206 | 2011-05-29 04:52:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1648 | 70.189.169.12 | 2011-05-06 16:08:43 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1649 | 70.189.174.92 | 2011-05-10 23:59:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1650 | 70.189.20.228 | 2011-05-11 01:08:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 36 of 67

| Doe | IP | Date/Time | ISP | Protocol |
|---|---|---|---|---|
| Doe 1651 | 70.189.206.190 | 2011-07-11 18:24:59 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1652 | 70.189.206.57 | 2011-05-14 04:32:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1653 | 70.189.225.239 | 2011-06-30 00:02:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1654 | 70.189.23.240 | 2011-05-20 22:18:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1655 | 70.190.149.185 | 2011-05-11 00:07:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1656 | 70.190.58.141 | 2011-06-08 05:29:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1657 | 70.190.62.212 | 2011-05-12 13:03:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1658 | 70.191.166.215 | 2011-07-10 18:25:09 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1659 | 70.191.181.105 | 2011-05-26 17:06:53 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1660 | 70.191.237.209 | 2011-05-04 05:22:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1661 | 70.191.242.112 | 2011-07-08 16:46:34 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1662 | 70.22.45.15 | 2011-05-17 19:04:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1663 | 70.36.146.216 | 2011-08-03 07:22:11 | SONIC.NET | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1664 | 70.36.252.155 | 2011-05-18 23:07:22 | SONIC.NET | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1665 | 70.44.218.115 | 2011-06-07 10:33:11 | PenTeleData | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1666 | 70.57.10.48 | 2011-07-20 20:32:31 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1667 | 70.57.12.165 | 2011-07-20 12:38:55 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1668 | 71.0.168.177 | 2011-06-12 04:25:47 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1669 | 71.10.124.108 | 2011-06-15 15:53:48 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1670 | 71.10.124.129 | 2011-05-12 14:41:44 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1671 | 71.10.136.120 | 2011-07-28 01:48:35 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1672 | 71.10.92.251 | 2011-06-10 21:10:08 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1673 | 71.102.10.20 | 2011-05-11 00:11:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1674 | 71.108.37.122 | 2011-05-21 06:14:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1675 | 71.118.202.55 | 2011-07-04 05:13:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1676 | 71.119.20.224 | 2011-06-02 21:02:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1677 | 71.123.160.156 | 2011-05-28 03:14:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1678 | 71.123.160.34 | 2011-07-11 19:17:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1679 | 71.123.225.39 | 2011-06-16 09:34:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1680 | 71.123.48.171 | 2011-05-17 22:43:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1681 | 71.126.139.253 | 2011-06-25 13:45:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1682 | 71.126.147.108 | 2011-07-09 09:27:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1683 | 71.126.180.234 | 2011-06-27 01:17:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1684 | 71.126.240.105 | 2011-06-04 13:04:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1685 | 71.127.44.130 | 2011-05-17 12:14:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1686 | 71.128.208.83 | 2011-05-16 19:23:32 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1687 | 71.132.198.142 | 2011-06-28 02:02:57 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1688 | 71.135.108.168 | 2011-06-23 19:39:25 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1689 | 71.135.178.14 | 2011-05-24 22:02:56 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1690 | 71.135.179.212 | 2011-05-25 00:59:55 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1691 | 71.138.89.94 | 2011-06-24 04:48:06 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1692 | 71.14.117.81 | 2011-06-01 23:57:06 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1693 | 71.141.119.154 | 2011-07-31 07:52:44 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1694 | 71.141.225.34 | 2011-07-16 03:05:25 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1695 | 71.141.98.177 | 2011-07-30 13:41:47 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |
| Doe 1696 | 71.143.155.32 | 2011-06-15 06:08:33 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b089063c299bdc50 |

| | | | | |
|---|---|---|---|---|
| Doe 1697 | 71.146.129.176 | 2011-05-21 05:43:49 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1698 | 71.146.130.30 | 2011-05-21 08:58:45 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1699 | 71.146.131.204 | 2011-05-14 04:49:19 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1700 | 71.146.132.206 | 2011-05-21 06:08:30 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1701 | 71.146.136.141 | 2011-05-22 03:32:20 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1702 | 71.146.137.234 | 2011-05-14 04:41:01 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1703 | 71.146.141.122 | 2011-05-21 05:09:02 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1704 | 71.146.154.42 | 2011-05-21 16:36:32 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1705 | 71.146.159.179 | 2011-05-18 04:00:36 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1706 | 71.146.25.104 | 2011-05-18 00:55:23 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1707 | 71.160.192.86 | 2011-06-13 01:56:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1708 | 71.162.113.250 | 2011-07-24 02:39:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1709 | 71.162.119.55 | 2011-05-25 00:12:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1710 | 71.162.241.241 | 2011-05-19 10:03:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1711 | 71.162.252.142 | 2011-05-15 13:03:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1712 | 71.163.19.87 | 2011-07-28 23:28:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1713 | 71.163.24.184 | 2011-05-12 07:00:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1714 | 71.163.54.127 | 2011-07-07 17:36:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1715 | 71.164.90.6 | 2011-06-04 09:03:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1716 | 71.165.50.209 | 2011-05-24 18:38:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1717 | 71.167.154.139 | 2011-05-23 10:50:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1718 | 71.167.23.116 | 2011-06-30 19:20:25 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1719 | 71.167.23.16 | 2011-07-17 21:14:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1720 | 71.167.34.137 | 2011-06-11 21:08:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1721 | 71.170.2.223 | 2011-06-17 17:25:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1722 | 71.171.119.194 | 2011-06-24 18:52:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1723 | 71.171.120.78 | 2011-05-21 01:02:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1724 | 71.171.85.138 | 2011-06-14 22:46:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1725 | 71.175.249.238 | 2011-07-18 23:34:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1726 | 71.175.35.112 | 2011-06-27 19:02:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1727 | 71.177.17.123 | 2011-06-20 23:00:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1728 | 71.177.43.182 | 2011-06-11 22:18:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1729 | 71.177.44.184 | 2011-06-26 01:38:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1730 | 71.178.15.69 | 2011-05-29 00:07:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1731 | 71.178.183.144 | 2011-05-31 18:13:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1732 | 71.178.30.67 | 2011-05-16 11:21:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1733 | 71.178.49.5 | 2011-05-22 17:36:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1734 | 71.178.50.229 | 2011-05-19 05:22:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1735 | 71.179.95.199 | 2011-05-15 00:06:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1736 | 71.180.127.48 | 2011-06-28 21:24:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1737 | 71.180.141.249 | 2011-07-18 20:16:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe 1743 | 71.180.172.95 | 2011-05-17 05:50:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1744 | 71.180.207.95 | 2011-06-06 12:54:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1745 | 71.180.242.24 | 2011-07-12 01:43:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1746 | 71.180.35.187 | 2011-06-13 10:46:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1747 | 71.180.74.67 | 2011-06-30 13:46:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1748 | 71.180.77.200 | 2011-05-30 17:18:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1749 | 71.182.128.180 | 2011-06-06 18:06:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1750 | 71.183.182.248 | 2011-05-14 00:48:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1751 | 71.184.133.245 | 2011-06-26 01:47:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1752 | 71.184.198.86 | 2011-06-02 22:35:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1753 | 71.184.236.57 | 2011-05-15 17:10:24 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1754 | 71.185.176.44 | 2011-06-13 17:22:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1755 | 71.185.207.41 | 2011-07-31 00:33:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1756 | 71.187.158.176 | 2011-06-06 10:12:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1757 | 71.187.158.239 | 2011-05-15 22:41:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1758 | 71.187.236.12 | 2011-07-19 00:26:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1759 | 71.187.252.39 | 2011-06-21 04:19:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1760 | 71.187.48.169 | 2011-05-11 04:29:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1761 | 71.187.67.45 | 2011-08-03 17:50:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1762 | 71.188.125.247 | 2011-05-26 04:34:49 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1763 | 71.188.56.165 | 2011-07-16 05:33:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1764 | 71.188.84.115 | 2011-07-06 09:28:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1765 | 71.189.111.186 | 2011-05-19 19:01:31 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1766 | 71.189.216.189 | 2011-06-13 00:14:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1767 | 71.189.238.77 | 2011-07-14 02:59:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1768 | 71.190.136.112 | 2011-07-23 17:36:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1769 | 71.190.155.130 | 2011-06-09 16:51:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1770 | 71.190.177.101 | 2011-07-09 00:24:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1771 | 71.190.191.124 | 2011-07-19 02:59:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1772 | 71.190.244.219 | 2011-05-20 16:56:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1773 | 71.191.153.60 | 2011-05-27 03:55:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1774 | 71.191.159.122 | 2011-05-15 14 04:23:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1775 | 71.191.49.168 | 2011-07-30 19:06:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1776 | 71.191.59.75 | 2011-06-02 00:59:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1777 | 71.193.28.147 | 2011-07-14 02:59:44 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1778 | 71.193.40.140 | 2011-07-16 08:21:10 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1779 | 71.193.42.147 | 2011-07-03 02:47:48 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1780 | 71.193.5.12 | 2011-06-21 21:37:01 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1781 | 71.193.61.93 | 2011-07-05 06:25:26 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1782 | 71.195.102.117 | 2011-07-08 15:06:16 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1783 | 71.195.164.208 | 2011-05-21 19:04:53 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1784 | 71.195.164.39 | 2011-05-13 22:03:49 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1785 | 71.195.165.126 | 2011-06-02 11:32:43 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1786 | 71.195.176.111 | 2011-07-05 15:35:31 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1787 | 71.197.70.152 | 2011-07-04 17:17:49 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 1788 | 71.198.1.143 | 2011-07-13 01:26:40 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 39 of 67

| Doe # | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1789 | 71.198.11.150 | 2011-05-22 23:33:56 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1790 | 71.198.114.131 | 2011-06-15 23:39:51 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1791 | 71.198.193.226 | 2011-05-22 05:20:44 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1792 | 71.198.200.98 | 2011-06-12 10:38:51 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1793 | 71.198.211.139 | 2011-05-20 14:37:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1794 | 71.198.41.28 | 2011-07-08 13:44:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1795 | 71.198.44.129 | 2011-05-14 04:43:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1796 | 71.198.60.38 | 2011-07-24 16:06:35 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1797 | 71.198.66.216 | 2011-08-10 13:51:21 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1798 | 71.198.69.233 | 2011-05-26 22:21:57 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1799 | 71.198.72.40 | 2011-05-25 16:51:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1800 | 71.198.84.42 | 2011-06-09 04:41:14 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1801 | 71.198.95.79 | 2011-05-13 00:14:50 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1802 | 71.20.10.169 | 2011-05-17 21:29:52 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1803 | 71.20.232.43 | 2011-05-13 00:14:25 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1804 | 71.202.132.92 | 2011-08-04 00:34:50 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1805 | 71.202.147.197 | 2011-06-18 02:59:32 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1806 | 71.202.193.130 | 2011-05-29 04:53:16 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1807 | 71.202.221.218 | 2011-06-09 23:49:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1808 | 71.202.27.80 | 2011-06-10 15:07:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1809 | 71.202.48.95 | 2011-06-11 01:15:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1810 | 71.204.135.184 | 2011-05-17 00:59:02 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1811 | 71.204.140.6 | 2011-05-30 17:13:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1812 | 71.204.162.57 | 2011-06-19 01:52:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1813 | 71.204.190.102 | 2011-05-18 00:14:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1814 | 71.208.128.139 | 2011-05-14 21:24:09 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1815 | 71.209.47.195 | 2011-08-05 21:35:30 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1816 | 71.21.15.234 | 2011-05-13 00:09:25 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1817 | 71.21.181.246 | 2011-06-09 09:41:21 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1818 | 71.21.184.138 | 2011-08-05 03:03:54 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1819 | 71.21.194.170 | 2011-05-28 07:04:17 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1820 | 71.21.59.40 | 2011-05-29 08:28:01 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1821 | 71.21.74.230 | 2011-05-26 04:48:53 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1822 | 71.212.174.73 | 2011-06-18 00:14:37 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1823 | 71.212.199.32 | 2011-06-26 23:26:23 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1824 | 71.212.211.91 | 2011-06-07 03:24:25 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1825 | 71.212.228.194 | 2011-05-29 13:54:37 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1826 | 71.22.166.205 | 2011-06-23 09:34:53 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1827 | 71.23.152.23 | 2011-05-15 00:58:28 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1828 | 71.23.172.133 | 2011-06-17 10:55:00 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1829 | 71.23.191.78 | 2011-05-31 06:02:05 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1830 | 71.23.225.103 | 2011-05-31 06:24:35 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1831 | 71.240.64.101 | 2011-05-24 22:02:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1832 | 71.241.228.134 | 2011-06-05 06:53:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1833 | 71.241.237.213 | 2011-06-21 03:07:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1834 | 71.244.21.58 | 2011-07-08 19:03:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 40 of 67

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1835 | 71.244.52.130 | 2011-06-11 16:28:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1836 | 71.245.188.32 | 2011-07-01 02:12:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1837 | 71.245.249.18 | 2011-05-23 16:37:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1838 | 71.246.192.212 | 2011-06-06 18:12:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1839 | 71.246.222.56 | 2011-05-15 21:30:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1840 | 71.246.50.187 | 2011-07-12 01:43:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1841 | 71.248.177.116 | 2011-06-28 17:15:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1842 | 71.249.224.165 | 2011-05-06 16:08:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1843 | 71.251.110.204 | 2011-06-02 20:25:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1844 | 71.251.194.178 | 2011-06-11 02:03:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1845 | 71.251.20.22 | 2011-06-27 12:44:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1846 | 71.252.177.11 | 2011-06-17 10:55:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1847 | 71.252.232.113 | 2011-05-20 00:00:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1848 | 71.252.233.108 | 2011-05-13 05:25:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1849 | 71.252.244.222 | 2011-06-11 02:03:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1850 | 71.252.244.245 | 2011-05-20 07:03:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1851 | 71.252.251.119 | 2011-06-25 00:16:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1852 | 71.254.142.232 | 2011-07-25 05:49:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1853 | 71.254.147.25 | 2011-05-24 05:01:21 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1854 | 71.31.49.90 | 2011-05-13 15:15:33 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1855 | 71.34.18.25 | 2011-07-26 03:05:31 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1856 | 71.34.52.237 | 2011-05-14 21:38:27 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1857 | 71.36.114.69 | 2011-05-13 06:59:33 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1858 | 71.37.139.24 | 2011-05-15 21:53:34 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1859 | 71.37.168.202 | 2011-05-25 05:43:49 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1860 | 71.37.60.122 | 2011-06-09 17:03:44 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1861 | 71.37.85.227 | 2011-06-27 21:11:56 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1862 | 71.54.107.25 | 2011-08-06 01:55:34 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1863 | 71.51.225.138 | 2011-05-13 20:54:09 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1864 | 71.51.230.85 | 2011-05-12 21:56:59 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1865 | 71.51.231.156 | 2011-05-15 08:47:23 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1866 | 71.51.231.179 | 2011-05-19 16:57:14 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1867 | 71.52.202.5 | 2011-05-16 20:48:01 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1868 | 71.54.147.165 | 2011-05-06 15:58:28 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1869 | 71.55.186.193 | 2011-06-24 01:48:12 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1870 | 71.55.250.99 | 2011-05-13 11:05:22 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1871 | 71.8.9.63 | 2011-05-17 21:17:20 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1872 | 71.80.3.33 | 2011-05-27 09:19:16 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1873 | 71.82.155.24 | 2011-05-18 21:13:21 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1874 | 71.84.127.195 | 2011-05-31 23:47:42 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1875 | 71.84.3.200 | 2011-05-19 22:09:08 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1876 | 71.84.41.204 | 2011-06-21 09:07:35 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1877 | 71.84.48.189 | 2011-05-13 19:04:41 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1878 | 71.84.50.57 | 2011-06-19 15:07:55 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1879 | 71.86.117.126 | 2011-06-20 17:44:42 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1880 | 71.87.117.252 | 2011-07-22 00:29:23 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 41 of 67

| | | | | |
|---|---|---|---|---|
| Doe 1881 | 71.87.236.146 | 2011-05-14 00:53:06 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1882 | 71.88.185.68 | 2011-06-28 02:55:59 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1883 | 71.89.24.158 | 2011-05-15 03:36:28 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1884 | 71.89.38.111 | 2011-05-12 18:15:01 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1885 | 71.9.106.33 | 2011-06-01 03:27:43 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1886 | 71.9.138.92 | 2011-05-29 00:07:45 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1887 | 71.9.78.253 | 2011-05-13 17:32:11 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1888 | 71.91.125.136 | 2011-07-18 23:34:07 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1889 | 71.91.222.59 | 2011-06-20 17:40:20 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1890 | 71.91.33.174 | 2011-08-07 21:04:16 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1891 | 71.91.65.56 | 2011-05-18 00:08:28 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1892 | 71.92.104.23 | 2011-06-12 10:38:52 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1893 | 71.92.13.151 | 2011-07-16 01:49:39 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1894 | 71.92.151.159 | 2011-05-28 22:06:46 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1895 | 71.92.194.13 | 2011-07-20 10:44:13 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1896 | 71.92.251.210 | 2011-05-16 11:21:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1897 | 71.92.65.157 | 2011-05-14 00:42:31 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1898 | 71.93.131.229 | 2011-05-17 03:57:06 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1899 | 71.93.6.66 | 2011-05-14 04:29:02 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1900 | 71.94.179.123 | 2011-07-25 01:04:34 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1901 | 71.94.48.220 | 2011-08-04 21:01:42 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1902 | 71.96.121.43 | 2011-08-03 00:34:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1903 | 71.97.107.181 | 2011-05-30 14:28:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1904 | 71.97.54.76 | 2011-07-17 11:09:26:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1905 | 71.97.88.93 | 2011-05-11 18:59:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1906 | 71.99.74.180 | 2011-08-10 00:34:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1907 | 72.11.140.252 | 2011-08-01 05:05:06 | OC3 Networks & Web Solutions, LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1908 | 72.129.37.121 | 2011-06-15 19:24:12 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1909 | 72.129.62.149 | 2011-05-11 12:32:23 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1910 | 72.129.62.64 | 2011-05-24 03:32:40 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1911 | 72.129.85.110 | 2011-06-22 02:49:15 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1912 | 72.130.131.2 | 2011-05-22 14:20:18 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1913 | 72.130.131.60 | 2011-06-17 10:54:59 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1914 | 72.130.154.173 | 2011-05-13 05:19:05 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1915 | 72.130.31.221 | 2011-07-08 02:58:28 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1916 | 72.130.41.122 | 2011-07-04 02:59:52 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1917 | 72.130.41.222 | 2011-05-14 11:36:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1918 | 72.130.43.39 | 2011-05-17 00:25:29 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1919 | 72.130.87.23 | 2011-05-17 00:14:47 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1920 | 72.134.104.80 | 2011-05-14 00:53:19 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1921 | 72.134.36.6 | 2011-05-18 13:04:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1922 | 72.134.43.52 | 2011-05-29 13:04:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1923 | 72.134.63.45 | 2011-05-28 20:35:08 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1924 | 72.15.113.62 | 2011-06-14 07:36:44 | Newnan Utilities | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1925 | 72.166.145.244 | 2011-05-16 05:20:48 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1926 | 72.172.48.90 | 2011-06-01 07:04:35 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |

Exhibit A, Page 42 of 67

| Doe 1927 | 72.174.51.54 | 2011-05-12 20:39:18 | Bresnan Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1928 | 72.175.130.186 | 2011-07-24 02:00:44 | Bresnan Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1929 | 72.175.61.5 | 2011-05-13 09:53:02 | Bresnan Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1930 | 72.193.132.8 | 2011-05-15 21:20:07 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1931 | 72.193.225.55 | 2011-08-06 20:53:47 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1932 | 72.193.246.104 | 2011-07-24 17:54:35 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1933 | 72.193.66.236 | 2011-06-16 23:08:19 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1934 | 72.193.80.133 | 2011-06-13 03:06:55 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1935 | 72.193.93.164 | 2011-06-04 19:04:07 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1936 | 72.195.176.114 | 2011-06-18 22:16:54 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1937 | 72.195.184.188 | 2011-06-25 08:20:59 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1938 | 72.196.12.43 | 2011-05-14 23:24:05 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1939 | 72.196.121.189 | 2011-06-08 02:21:19 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1940 | 72.196.15.23 | 2011-08-03 01:52:04 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1941 | 72.196.240.213 | 2011-05-17 13:02:16 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1942 | 72.196.25.64 | 2011-06-21 02:55:55 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1943 | 72.196.9.162 | 2011-07-30 03:34:55 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1944 | 72.196.9.217 | 2011-05-25 13:03:43 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1945 | 72.197.183.34 | 2011-05-24 21:58:11 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1946 | 72.197.187.172 | 2011-06-30 07:13:26 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1947 | 72.197.211.29 | 2011-06-19 01:50:43 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1948 | 72.197.228.30 | 2011-05-17 00:58:56 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1949 | 72.197.231.3 | 2011-05-18 14:18:34 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1950 | 72.197.29.254 | 2011-05-18 00:12:06 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1951 | 72.197.41.68 | 2011-06-18 15:28:44 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1952 | 72.197.90.188 | 2011-06-10 05:41:20 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1953 | 72.198.215.220 | 2011-07-05 19:14:42 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1954 | 72.198.223.83 | 2011-07-03 02:47:48 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1955 | 72.199.153.56 | 2011-05-14 00:58:51 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1956 | 72.199.231.179 | 2011-05-06 16:08:43 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1957 | 72.199.57.71 | 2011-05-19 22:47:20 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1958 | 72.199.69.8 | 2011-06-07 21:05:36 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1959 | 72.199.71.32 | 2011-05-26 02:59:47 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1960 | 72.199.85.222 | 2011-07-18 23:11:07 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1961 | 72.200.202.186 | 2011-05-15 01:04:11 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1962 | 72.200.207.249 | 2011-06-05 07:03:22 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1963 | 72.200.8.151 | 2011-05-27 04:15:21 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1964 | 72.201.20.111 | 2011-05-11 12:01:41 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1965 | 72.201.204.198 | 2011-05-24 05:35:12 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1966 | 72.201.217.183 | 2011-06-01 00:59:42 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1967 | 72.201.4.159 | 2011-07-22 09:04:57 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1968 | 72.201.75.155 | 2011-05-31 21:32:38 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1969 | 72.203.153.29 | 2011-06-28 02:02:57 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1970 | 72.204.17.57 | 2011-06-28 02:02:57 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1971 | 72.204.19.23 | 2011-05-30 21:09:43 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 1972 | 72.205.33.182 | 2011-07-05 10:30:38 | Cox Communications | BitTorrent / 7e696b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 43 of 67

| Doe | IP Address | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1973 | 72.207.108.114 | 2011-05-30 23:59:04 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1974 | 72.207.115.212 | 2011-06-05 13:05:14 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1975 | 72.207.122.116 | 2011-05-20 18:34:46 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1976 | 72.207.20.15 | 2011-05-12 07:05:14 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1977 | 72.207.215.101 | 2011-06-18 10:15:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1978 | 72.207.223.178 | 2011-06-12 08:00:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1979 | 72.207.243.93 | 2011-06-20 00:12:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1980 | 72.207.99.119 | 2011-05-31 21:10:24 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1981 | 72.208.254.120 | 2011-05-21 16:59:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1982 | 72.209.143.1 | 2011-06-22 19:18:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1983 | 72.209.24.216 | 2011-07-10 07:46:27 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1984 | 72.210.73.96 | 2011-07-19 16:06:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1985 | 72.211.229.170 | 2011-05-16 00:02:55 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1986 | 72.211.230.23 | 2011-06-20 02:46:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1987 | 72.211.253.244 | 2011-06-01 23:29:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1988 | 72.213.140.123 | 2011-05-13 00:07:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1989 | 72.213.158.148 | 2011-05-28 03:05:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1990 | 72.215.10.189 | 2011-05-18 10:33:09 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1991 | 72.215.10.84 | 2011-05-15 01:48:11 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1992 | 72.215.13.27 | 2011-05-12 05:57:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1993 | 72.215.14.221 | 2011-06-11 15:07:43 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1994 | 72.215.46.205 | 2011-05-23 17:41:54 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1995 | 72.215.9.11 | 2011-06-09 23:49:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1996 | 72.216.22.34 | 2011-05-21 00:44:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1997 | 72.218.139.15 | 2011-05-05 09:31:24 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1998 | 72.218.143.240 | 2011-08-07 03:34:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 1999 | 72.218.171.226 | 2011-05-14 00:41:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2000 | 72.218.27.247 | 2011-07-08 18:24:45 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2001 | 72.218.41.137 | 2011-07-27 13:38:53 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2002 | 72.218.8.123 | 2011-06-18 00:09:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2003 | 72.219.154.102 | 2011-05-17 06:02:18 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2004 | 72.219.22.146 | 2011-06-21 08:20:07 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2005 | 72.220.164.151 | 2011-05-06 16:08:43 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2006 | 72.220.17.184 | 2011-07-30 13:41:19 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2007 | 72.220.173.138 | 2011-07-23 20:25:53 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2008 | 72.220.173.246 | 2011-05-22 17:27:25 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2009 | 72.220.193.99 | 2011-08-06 15:33:31 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2010 | 72.220.196.208 | 2011-06-03 00:14:44 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2011 | 72.220.207.140 | 2011-05-18 00:58:33 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2012 | 72.220.54.232 | 2011-05-11 15:19:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2013 | 72.222.143.189 | 2011-06-13 03:42:51 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2014 | 72.222.159.229 | 2011-05-22 00:34:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2015 | 72.222.243.31 | 2011-07-22 11:39:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2016 | 72.223.63.171 | 2011-05-11 00:10:54 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2017 | 72.23.179.11 | 2011-07-20 17:39:27 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2018 | 72.23.181.39 | 2011-07-12 18:25:18 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |

| Doe 2019 | 72.23.194.216 | 2011-07-11 04:58:18 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 2020 | 72.23.68.141 | 2011-05-14 22:59:32 | Armstrong Cable Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2021 | 72.24.21.52 | 2011-07-20 02:24:22 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2022 | 72.240.120.232 | 2011-06-03 00:40:41 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2023 | 72.240.198.99 | 2011-05-31 21:33:03 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2024 | 72.240.214.223 | 2011-05-25 00:12:39 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2025 | 72.240.229.81 | 2011-05-06 14:55:02 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2026 | 72.240.234.80 | 2011-06-27 10:18:13 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2027 | 72.240.75.170 | 2011-05-19 22:10:28 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2028 | 72.241.179.216 | 2011-08-07 15:34:38 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2029 | 72.241.225.215 | 2011-05-25 02:19:59 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2030 | 72.241.226.206 | 2011-05-19 21:36:36 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2031 | 72.241.234.19 | 2011-05-16 07:04:23 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2032 | 72.241.69.124 | 2011-08-06 11:17:56 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2033 | 72.241.90.86 | 2011-06-23 15:24:21 | Buckeye Cablevision | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2034 | 72.28.156.147 | 2011-07-03 15:24:47 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2035 | 72.28.208.77 | 2011-05-11 18:02:44 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2036 | 72.42.162.245 | 2011-05-18 04:50:07 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2037 | 72.42.163.229 | 2011-05-31 22:29:12 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2038 | 72.42.178.190 | 2011-05-11 11:38:45 | GCI Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2039 | 72.45.36.67 | 2011-06-19 23:40:40 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2040 | 72.45.57.214 | 2011-05-20 03:12:00 | Atlantic Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2041 | 72.47.114.228 | 2011-07-11 13:43:21 | Cebridge Connections | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2042 | 72.47.114.60 | 2011-05-28 09:53:53 | Cebridge Connections | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2043 | 72.51.141.129 | 2011-07-17 12:27:16 | New Wave Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2044 | 72.51.192.156 | 2011-05-18 01:04:27 | New Wave Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2045 | 72.51.229.152 | 2011-05-13 17:09:51 | New Wave Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2046 | 72.62.205.98 | 2011-07-29 00:02:10 | Sprint PCS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2047 | 72.64.117.23 | 2011-08-08 15:09:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2048 | 72.64.164.131 | 2011-05-11 00:07:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2049 | 72.64.226.48 | 2011-07-11 07:25:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2050 | 72.64.74.170 | 2011-05-28 05:17:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2051 | 72.65.201.121 | 2011-05-21 20:02:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2052 | 72.66.10.243 | 2011-07-14 00:18:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2053 | 72.66.11.54 | 2011-07-06 20:23:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2054 | 72.66.70.151 | 2011-07-31 15:28:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2055 | 72.66.72.41 | 2011-07-25 07:21:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2056 | 72.67.73.155 | 2011-05-22 19:05:21 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2057 | 72.68.137.123 | 2011-07-19 05:11:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2058 | 72.71.255.4 | 2011-07-04 15:06:53 | Fairpoint Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2059 | 72.72.125.185 | 2011-06-12 18:06:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2060 | 72.74.227.68 | 2011-05-25 17:38:14 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2061 | 72.77.243.159 | 2011-06-18 00:14:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2062 | 72.78.244.61 | 2011-05-12 13:03:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2063 | 72.8.80.117 | 2011-05-24 13:39:27 | MSTAR.net LLC | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2064 | 72.80.162.29 | 2011-06-08 19:43:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 45 of 67

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2065 | 72.81.217.72 | 2011-06-20 08:42:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2066 | 72.81.225.150 | 2011-05-19 21:48:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2067 | 72.81.234.252 | 2011-05-16 11:24:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2068 | 72.83.233.179 | 2011-06-19 20:34:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2069 | 72.83.236.170 | 2011-04-08 02:44:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2070 | 72.83.252.219 | 2011-06-26 00:33:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2071 | 72.84.88.170 | 2011-06-25 21:25:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2072 | 72.86.43.44 | 2011-05-18 00:02:14 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2073 | 72.87.118.196 | 2011-05-17 13:00:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2074 | 72.87.144.147 | 2011-07-05 06:01:16 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2075 | 72.88.88.41 | 2011-06-01 19:44:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2076 | 72.89.152.109 | 2011-06-11 15:07:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2077 | 72.89.154.241 | 2011-06-28 13:44:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2078 | 72.89.163.5 | 2011-07-21 11:53:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2079 | 72.89.184.59 | 2011-05-16 23:07:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2080 | 72.89.234.44 | 2011-05-22 07:21:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2081 | 72.89.254.174 | 2011-06-01 23:57:06 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2082 | 72.90.80.234 | 2011-06-03 23:18:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2083 | 72.91.107.98 | 2011-05-27 17:23:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2084 | 72.91.14.6 | 2011-05-16 12:49:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2085 | 72.91.197.168 | 2011-05-17 13:55:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2086 | 72.91.251.227 | 2011-07-14 11:04:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2087 | 72.92.224.66 | 2011-06-19 14:29:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2088 | 72.93.4.126 | 2011-06-10 02:59:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2089 | 72.94.158.51 | 2011-07-15 01:18:31 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2090 | 72.95.244.200 | 2011-06-10 13:25:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2091 | 74.100.109.148 | 2011-05-18 00:14:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2092 | 74.100.131.187 | 2011-05-29 13:04:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2093 | 74.100.17.106 | 2011-07-24 02:39:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2094 | 74.101.104.171 | 2011-06-05 20:56:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2095 | 74.101.15.25 | 2011-06-24 15:06:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2096 | 74.101.16.207 | 2011-06-16 03:28:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2097 | 74.101.163.23 | 2011-05-31 09:35:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2098 | 74.101.225.12 | 2011-05-25 11:04:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2099 | 74.101.38.214 | 2011-06-07 16:31:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2100 | 74.101.50.74 | 2011-06-18 23:07:21 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2101 | 74.101.94.24 | 2011-07-17 01:47:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2102 | 74.102.104.89 | 2011-06-16 19:31:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2103 | 74.102.13.222 | 2011-06-04 23:21:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2104 | 74.102.34.27 | 2011-06-23 10:55:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2105 | 74.102.78.156 | 2011-06-15 19:33:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2106 | 74.103.125.125 | 2011-05-16 05:27:06 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2107 | 74.103.125.125 | 2011-06-14 22:47:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2108 | 74.103.131.60 | 2011-05-14 11:56:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2109 | 74.103.166.82 | 2011-07-31 15:19:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2110 | 74.103.182.6 | 2011-06-18 14:54:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 46 of 67

| Doe 2111 | 74.103.196.130 | 2011-06-10 07:41:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 2112 | 74.103.197.148 | 2011-07-19 11:11:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2113 | 74.103.246.218 | 2011-05-24 17:45:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2114 | 74.103.251.42 | 2011-08-10 09:34:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2115 | 74.103.26.41 | 2011-06-12 22:30:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2116 | 74.105.108.195 | 2011-07-20 03:14:30 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2117 | 74.105.111.152 | 2011-08-04 11:53:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2118 | 74.105.117.60 | 2011-05-13 21:30:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2119 | 74.105.135.118 | 2011-08-04 12:14:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2120 | 74.105.142.80 | 2011-05-13 00:59:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2121 | 74.105.29.190 | 2011-05-16 05:51:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2122 | 74.105.78.195 | 2011-08-01 01:38:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2123 | 74.105.81.227 | 2011-06-04 23:53:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2124 | 74.105.9.208 | 2011-05-16 18:14:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2125 | 74.106.201.63 | 2011-06-26 12:38:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2126 | 74.108.102.141 | 2011-07-13 01:53:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2127 | 74.108.141.48 | 2011-07-28 06:51:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2128 | 74.108.143.34 | 2011-05-17 22:52:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2129 | 74.108.38.118 | 2011-05-18 20:01:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2130 | 74.108.83.6 | 2011-05-16 04:42:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2131 | 74.98.96.66 | 2011-08-07 02:59:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2132 | 74.109.15.17 | 2011-06-05 07:04:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2133 | 74.109.192.112 | 2011-06-02 22:32:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2134 | 74.109.242.72 | 2011-08-08 19:46:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2135 | 74.109.32.223 | 2011-05-19 22:53:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2136 | 74.110.106.246 | 2011-05-20 21:44:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2137 | 74.110.113.243 | 2011-06-20 00:13:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2138 | 74.110.174.129 | 2011-05-28 14:18:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2139 | 74.110.194.181 | 2011-05-13 22:00:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2140 | 74.110.236.229 | 2011-06-18 20:21:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2141 | 74.111.11.203 | 2011-08-04 09:34:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2142 | 74.111.24.121 | 2011-07-24 02:07:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2143 | 74.111.37.218 | 2011-07-13 18:25:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2144 | 74.111.5.6 | 2011-06-13 18:07:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2145 | 74.128.59.244 | 2011-07-08 12:50:39 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2146 | 74.129.131.114 | 2011-06-10 02:50:11 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2147 | 74.129.163.67 | 2011-05-06 15:28:36 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2148 | 74.129.192.54 | 2011-05-11 15:59:48 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2149 | 74.129.98.208 | 2011-06-19 23:08:39 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2150 | 74.130.141.153 | 2011-05-16 18:14:55 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2151 | 74.130.35.203 | 2011-05-16 22:32:45 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2152 | 74.130.67.223 | 2011-06-05 15:04:40 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2153 | 74.131.13.52 | 2011-06-30 21:40:41 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2154 | 74.131.183.184 | 2011-05-14 00:51:22 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2155 | 74.131.197.205 | 2011-05-15 18:31:10 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2156 | 74.131.216.174 | 2011-05-21 08:06:59 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe 2157 | 74.131.234.82 | 2011-05-13 23:47:53 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2158 | 74.131.37.224 | 2011-07-17 15:24:53 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2159 | 74.132.136.76 | 2011-06-26 19:34:43 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2160 | 74.132.148.91 | 2011-06-15 19:33:33 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2161 | 74.132.155.105 | 2011-05-16 12:15:10 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2162 | 74.132.49.249 | 2011-06-14 17:27:52 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2163 | 74.136.134.245 | 2011-05-30 17:18:27 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2164 | 74.136.236.79 | 2011-08-03 18:34:41 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2165 | 74.137.172.20 | 2011-05-12 00:47:48 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2166 | 74.137.248.162 | 2011-07-06 14:50:36 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2167 | 74.137.59.171 | 2011-05-25 07:03:47 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2168 | 74.138.45.141 | 2011-05-14 23:06:17 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2169 | 74.139.5.74 | 2011-06-06 00:58:53 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2170 | 74.140.130.112 | 2011-05-18 12:52:29 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2171 | 74.140.3.148 | 2011-05-21 16:52:51 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2172 | 74.141.24.94 | 2011-05-11 00:11:46 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2173 | 74.141.99.186 | 2011-06-29 03:24:02 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2174 | 74.192.54.106 | 2011-07-29 21:14:55 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2175 | 74.193.58.46 | 2011-07-23 20:25:47 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2176 | 74.195.128.252 | 2011-06-19 09:15:57 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2177 | 74.195.247.10 | 2011-05-17 19:04:32 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2178 | 74.195.254.59 | 2011-05-11 11:35:51 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2179 | 74.196.6.189 | 2011-07-27 17:24:06 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2180 | 74.197.16.71 | 2011-05-15 19:47:43 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2181 | 74.197.166.239 | 2011-07-07 00:15:53 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2182 | 74.197.182.237 | 2011-05-26 21:20:43 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2183 | 74.197.246.226 | 2011-05-13 04:25:28 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2184 | 74.197.60.233 | 2011-08-03 09:24:52 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2185 | 74.197.91.96 | 2011-06-24 22:59:39 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2186 | 74.199.160.55 | 2011-06-27 12:24:28 | Reliance Globalcom Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2187 | 74.207.137.81 | 2011-06-27 01:45:34 | SRT Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2188 | 74.207.190.100 | 2011-06-19 22:35:38 | SRT Telecom | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2189 | 74.211.12.95 | 2011-05-22 15:31:07 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2190 | 74.211.42.59 | 2011-07-17 21:24:59 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2191 | 74.211.48.156 | 2011-07-06 18:25:01 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2192 | 74.211.49.88 | 2011-05-06 13:26:54 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2193 | 74.211.77.116 | 2011-05-17 10:06:12 | Baja Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2194 | 74.214.176.25 | 2011-07-22 09:04:46 | Mikrotec Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2195 | 74.215.176.51 | 2011-05-17 06:03:48 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2196 | 74.215.26.174 | 2011-08-09 23:33:58 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2197 | 74.223.62.206 | 2011-06-22 19:35:21 | NuVox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2198 | 74.36.206.202 | 2011-05-26 06:52:57 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2199 | 74.38.243.125 | 2011-07-03 07:27:33 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2200 | 74.3874.193 | 2011-05-22 23:51:06 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2201 | 74.4.194.128 | 2011-05-30 09:49:25 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2202 | 74.4.99.202 | 2011-05-19 14:35:12 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |

| Doe 2203 | 74.42.164.51 | 2011-05-13 23:04:25 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2204 | 74.44.191.23 | 2011-06-11 20:59:55 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2205 | 74.44.226.85 | 2011-06-08 17:15:10 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2206 | 74.45.200.78 | 2011-08-01 09:43:03 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2207 | 74.46.33.55 | 2011-05-12 15:49:14 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2208 | 74.47.108.119 | 2011-08-05 04:51:46 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2209 | 74.47.186.61 | 2011-05-22 13:15:46 | Frontier Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2210 | 74.60.16.128 | 2011-05-19 12:52:17 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2211 | 74.61.114.138 | 2011-05-19 13:51:15 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2212 | 74.61.36.188 | 2011-07-27 09:18:13 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2213 | 74.61.51.38 | 2011-06-02 06:14:44 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2214 | 74.61.76.65 | 2011-07-21 10:45:49 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2215 | 74.62.147.66 | 2011-05-06 12:51:29 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2216 | 74.83.221.245 | 2011-06-15 06:08:33 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2217 | 74.83.231.172 | 2011-08-10 02:59:46 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2218 | 74.83.65.144 | 2011-05-12 07:03:46 | Fuse Internet Access | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2219 | 74.88.192.224 | 2011-07-24 02:38:39 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2220 | 74.89.54.203 | 2011-07-22 16:51:26 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2221 | 74.89.58.105 | 2011-05-15 06:04:38 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2222 | 74.90.104.126 | 2011-06-22 01:22:57 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2223 | 74.90.148.120 | 2011-07-05 21:35:05 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2224 | 74.90.166.163 | 2011-05-16 19:44:28 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2225 | 74.90.17.16 | 2011-05-17 22:27:51 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2226 | 74.90.17.204 | 2011-05-15 00:06:59 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2227 | 74.90.2.5 | 2011-06-02 12:55:01 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2228 | 74.90.254.133 | 2011-07-21 07:20:14 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2229 | 74.90.60.169 | 2011-07-14 09:04:56 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2230 | 74.96.160.171 | 2011-06-29 23:25:21 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2231 | 74.96.171.223 | 2011-07-17 06:36:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2232 | 74.96.89.108 | 2011-05-06 15:20:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2233 | 74.97.178.31 | 2011-07-03 12:15:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2234 | 74.98.189.98 | 2011-05-16 22:09:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2235 | 74.98.190.199 | 2011-06-28 02:02:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2236 | 74.98.223.39 | 2011-06-15 23:38:31 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2237 | 74.99.146.222 | 2011-05-26 22:54:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2238 | 74.99.164.133 | 2011-05-30 22:13:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2239 | 74.99.75.23 | 2011-05-30 21:51:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2240 | 75.10.107.180 | 2011-07-01 03:37:10 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2241 | 75.108.108.116 | 2011-06-26 21:34:44 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2242 | 75.108.132.108 | 2011-05-12 03:19:30 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2243 | 75.108.221.68 | 2011-06-12 02:27:06 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2244 | 75.110.112.42 | 2011-07-25 11:37:54 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2245 | 75.110.171.149 | 2011-07-15 15:50:41 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2246 | 75.110.215.103 | 2011-05-13 12:31:24 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2247 | 75.111.116.248 | 2011-06-02 06:14:45 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2248 | 75.111.214.76 | 2011-05-22 13:28:10 | Suddenlink Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 49 of 67

| Doe 2249 | 75.118.158.33 | 2011-06-23 00:07:18 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 2250 | 75.118.194.218 | 2011-07-05 18:59:27 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2251 | 75.118.21.235 | 2011-07-02 12:17:14 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2252 | 75.12.168.178 | 2011-05-14 19:02:19 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2253 | 75.120.107.125 | 2011-06-22 21:24:52 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2254 | 75.120.191.27 | 2011-08-07 18:12:28 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2255 | 75.120.74.158 | 2011-06-22 20:22:33 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2256 | 75.121.16.175 | 2011-05-20 16:01:43 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2257 | 75.128.131.26 | 2011-07-29 00:13:25 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2258 | 75.128.14.206 | 2011-05-16 12:15:41 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2259 | 75.128.229.241 | 2011-07-15 18:24:53 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2260 | 75.128.9.13 | 2011-05-24 17:48:15 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2261 | 75.129.227.144 | 2011-05-22 15:31:57 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2262 | 75.129.49.159 | 2011-05-12 12:09:07 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2263 | 75.129.90.42 | 2011-06-09 04:41:14 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2264 | 75.131.177.70 | 2011-08-01 00:35:06 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2265 | 75.131.20.209 | 2011-07-29 06:09:45 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2266 | 75.131.205.243 | 2011-05-30 23:44:54 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2267 | 75.131.210.226 | 2011-05-30 22:53:26 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2268 | 75.133.168.231 | 2011-07-15 10:51:10 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2269 | 75.134.112.169 | 2011-05-31 23:34:21 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2270 | 75.134.133.105 | 2011-05-06 14:59:42 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2271 | 75.134.138.102 | 2011-05-12 11:29:16 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2272 | 75.134.97.18 | 2011-05-20 06:14:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2273 | 75.135.157.247 | 2011-06-13 23:00:03 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2274 | 75.135.166.46 | 2011-05-17 13:53:03 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2275 | 75.136.164.167 | 2011-06-12 10:38:52 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2276 | 75.137.127.218 | 2011-08-09 09:44:44 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2277 | 75.138.147.109 | 2011-05-25 18:59:47 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2278 | 75.138.219.132 | 2011-06-25 18:41:32 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2279 | 75.138.230.131 | 2011-05-11 21:18:34 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2280 | 75.138.96.110 | 2011-06-10 02:59:52 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2281 | 75.139.156.94 | 2011-05-22 15:14:47 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2282 | 75.139.183.156 | 2011-05-17 02:42:08 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2283 | 75.139.193.182 | 2011-06-13 01:56:04 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2284 | 75.139.75.126 | 2011-05-14 19:00:31 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2285 | 75.140.103.177 | 2011-06-22 03:12:28 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2286 | 75.140.114.230 | 2011-06-05 11:52:34 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2287 | 75.140.81.45 | 2011-05-31 10:28:00 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2288 | 75.141.215.155 | 2011-05-17 06:03:49 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2289 | 75.142.184.31 | 2011-06-01 19:37:02 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2290 | 75.142.4.219 | 2011-05-13 01:04:07 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2291 | 75.143.176.131 | 2011-06-19 20:19:00 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2292 | 75.15.191.25 | 2011-07-19 21:40:09 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2293 | 75.162.20.81 | 2011-07-15 05:33:00 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2294 | 75.163.183.44 | 2011-08-06 20:41:02 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 50 of 67

The following is my best reading of the table:

| Doe | IP Address | Date/Time | ISP | Protocol |
|---|---|---|---|---|
| Doe 2295 | 75.163.191.249 | 2011-05-24 03:08:58 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2296 | 75.164.14.19 | 2011-07-13 09:01:19 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2297 | 75.166.108.28 | 2011-06-12 10:38:52 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2298 | 75.167.7.36 | 2011-06-21 07:45:27 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2299 | 75.168.242.204 | 2011-06-27 13:50:48 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2300 | 75.169.201.170 | 2011-06-09 14:42:08 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2301 | 75.170.90.46 | 2011-05-31 05:24:45 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2302 | 75.172.197.30 | 2011-07-01 21:37:19 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2303 | 75.172.213.106 | 2011-08-03 19:41:57 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2304 | 75.172.32.216 | 2011-05-16 11:21:51 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2305 | 75.172.47.82 | 2011-05-16 10:43:59 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2306 | 75.172.55.172 | 2011-05-16 06:04:13 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2307 | 75.172.62.138 | 2011-05-16 13:00:22 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2308 | 75.173.67.43 | 2011-06-22 22:01:27 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2309 | 75.175.222.71 | 2011-07-04 09:32:28 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2310 | 75.18.167.111 | 2011-05-20 17:38:58 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2311 | 75.18.169.218 | 2011-06-01 05:02:04 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2312 | 75.18.200.130 | 2011-06-03 20:59:40 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2313 | 75.18.205.41 | 2011-06-09 17:03:44 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2314 | 75.18.219.254 | 2011-06-03 08:30:16 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2315 | 75.18.221.205 | 2011-06-03 11:03:50 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2316 | 75.18.227.108 | 2011-06-03 08:59:34 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2317 | 75.18.229.251 | 2011-06-03 06:08:11 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2318 | 75.200.244.240 | 2011-06-14 22:37:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2319 | 75.202.255.180 | 2011-06-15 19:33:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2320 | 75.202.48.219 | 2011-06-14 13:06:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2321 | 75.203.155.40 | 2011-06-13 10:46:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2322 | 75.203.215.91 | 2011-06-13 00:11:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2323 | 75.204.143.105 | 2011-06-13 01:56:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2324 | 75.251.160.197 | 2011-06-12 20:35:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2325 | 75.253.165.99 | 2011-06-14 17:30:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2326 | 75.253.56.72 | 2011-06-13 07:52:48 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2327 | 75.35.114.55 | 2011-05-31 00:31:16 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2328 | 75.35.78.129 | 2011-07-17 08:00:12 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2329 | 75.35.78.31 | 2011-06-05 21:26:14 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2330 | 75.35.79.164 | 2011-06-11 13:13:56 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2331 | 75.35.79.203 | 2011-07-04 09:30:56 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2332 | 75.36.150.216 | 2011-08-09 03:16:46 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2333 | 75.36.34.130 | 2011-05-11 00:11:46 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2334 | 75.36.36.63 | 2011-05-18 10:56:01 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2335 | 75.4.28.42 | 2011-05-11 20:20:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2336 | 75.41.121.19 | 2011-06-13 13:54:33 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2337 | 75.45.108.60 | 2011-06-26 21:24:41 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2338 | 75.45.110.128 | 2011-06-24 15:04:44 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2339 | 75.47.131.217 | 2011-05-30 06:53:26 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2340 | 75.47.140.226 | 2011-06-26 03:24:33 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 51 of 67

| | | | | |
|---|---|---|---|---|
| Doe 2341 | 75.50.149.14 | 2011-05-15 21:03:24 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2342 | 75.51.146.27 | 2011-07-12 05:47:36 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2343 | 75.53.169.116 | 2011-05-15 00:06:59 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2344 | 75.54.18.236 | 2011-05-30 22:12:07 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2345 | 75.61.89.11 | 2011-05-22 07:21:41 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2346 | 75.76.14.245 | 2011-07-18 23:33:38 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2347 | 75.76.157.61 | 2011-05-22 20:32:06 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2348 | 75.76.29.112 | 2011-07-24 02:29:09 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2349 | 75.76.3.33 | 2011-06-10 05:41:21 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2350 | 75.76.58.150 | 2011-06-08 06:37:06 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2351 | 75.76.61.187 | 2011-07-31 19:38:05 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2352 | 75.79.28.148 | 2011-07-24 18:14:41 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2353 | 75.79.70.26 | 2011-08-09 23:43:33 | DSL Extreme | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2354 | 75.80.1.197 | 2011-06-25 19:38:22 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2355 | 75.80.102.2 | 2011-06-23 19:39:19 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2356 | 75.80.130.45 | 2011-05-12 22:36:35 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2357 | 75.80.168.209 | 2011-05-06 16:07:48 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2358 | 75.80.176.180 | 2011-06-18 17:59:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2359 | 75.80.2.139 | 2011-05-23 03:50:28 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2360 | 75.80.25.106 | 2011-05-15 11:04:47 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2361 | 75.82.131.117 | 2011-05-22 02:59:39 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2362 | 75.82.138.136 | 2011-07-30 21:19:14 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2363 | 75.82.166.22 | 2011-05-18 00:53:38 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2364 | 75.82.177.235 | 2011-05-21 03:05:40 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2365 | 75.82.41.227 | 2011-06-10 10:44:45 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2366 | 75.82.47.154 | 2011-05-16 20:47:57 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2367 | 75.82.85.153 | 2011-07-15 07:27:19 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2368 | 75.83.101.144 | 2011-05-22 16:45:13 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2369 | 75.83.178.12 | 2011-05-24 19:06:13 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2370 | 75.83.23.81 | 2011-05-23 05:02:26 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2371 | 75.83.38.218 | 2011-05-31 22:22:19 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2372 | 75.83.78.190 | 2011-05-18 21:13:21 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2373 | 75.83.96.144 | 2011-07-13 03:04:25 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2374 | 75.84.150.134 | 2011-05-25 00:05:54 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2375 | 75.84.156.147 | 2011-06-11 15:07:36 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2376 | 75.84.64.170 | 2011-06-20 02:53:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2377 | 75.84.168.77 | 2011-06-10 16:17:04 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2378 | 75.84.56.125 | 2011-06-20 00:13:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2379 | 75.84.72.220 | 2011-07-04 14:20:30 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2380 | 75.85.11.174 | 2011-06-10 01:25:25 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2381 | 75.85.127.117 | 2011-07-17 03:16:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2382 | 75.85.168.13 | 2011-05-21 09:04:43 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2383 | 75.85.180.51 | 2011-06-16 23:18:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2384 | 75.85.215.137 | 2011-06-23 05:15:31 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2385 | 75.85.51.57 | 2011-06-01 01:34:53 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2386 | 75.85.8.142 | | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 52 of 67

| Doe 2387 | 75.85.84.128 | 2011-05-17 05:04:05 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
|---|---|---|---|---|
| Doe 2388 | 75.90.239.104 | 2011-05-26 16:54:25 | Windstream Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2389 | 75.92.110.149 | 2011-05-23 09:33:41 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2390 | 75.92.194.238 | 2011-05-28 16:58:35 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2391 | 75.92.43.19 | 2011-05-12 14:43:02 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2392 | 75.92.70.30 | 2011-06-22 21:34:04 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2393 | 75.93.117.50 | 2011-06-11 13:49:24 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2394 | 75.93.135.237 | 2011-05-11 02:53:32 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2395 | 75.93.135.55 | 2011-06-02 23:41:13 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2396 | 75.93.155.104 | 2011-07-14 05:12:24 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2397 | 75.93.17.36 | 2011-06-16 15:39:55 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2398 | 75.93.9.75 | 2011-05-24 19:34:10 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2399 | 75.94.43.127 | 2011-05-28 02:33:56 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2400 | 75.95.228.159 | 2011-06-20 00:13:37 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2401 | 75.97.128.225 | 2011-05-30 04:23:34 | PenTeleData | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2402 | 75.97.133.67 | 2011-05-15 00:58:13 | PenTeleData | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2403 | 76.1.129.13 | 2011-06-19 20:58:17 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2404 | 76.1.240.173 | 2011-08-06 12:34:37 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2405 | 76.1.251.54 | 2011-08-09 19:51:42 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2406 | 76.10.35.114 | 2011-05-30 19:45:07 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2407 | 76.102.122.236 | 2011-06-05 23:58:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2408 | 76.102.134.56 | 2011-05-24 17:42:34 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2409 | 76.102.197.75 | 2011-05-28 04:27:45 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2410 | 76.102.198.115 | 2011-06-18 20:17:10 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2411 | 76.102.2.94 | 2011-06-04 00:13:56 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2412 | 76.102.203.235 | 2011-05-27 06:56:24 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2413 | 76.102.248.137 | 2011-06-05 23:58:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2414 | 76.102.252.16 | 2011-05-12 12:41:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2415 | 76.102.33.254 | 2011-05-16 00:42:21 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2416 | 76.102.40.135 | 2011-05-20 07:05:08 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2417 | 76.102.63.182 | 2011-05-13 00:10:15 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2418 | 76.102.81.153 | 2011-05-14 00:59:23 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2419 | 76.103.133.109 | 2011-06-05 23:58:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2420 | 76.103.152.82 | 2011-07-26 21:15:01 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2421 | 76.103.17.182 | 2011-06-12 10:36:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2422 | 76.103.179.55 | 2011-05-21 03:31:26 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2423 | 76.103.248.24 | 2011-07-07 13:18:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2424 | 76.103.35.179 | 2011-05-22 18:34:53 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2425 | 76.103.59.142 | 2011-06-07 03:25:33 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2426 | 76.103.84.6 | 2011-05-21 20:39:31 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2427 | 76.103.95.5 | 2011-07-16 17:23:33 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2428 | 76.105.25.131 | 2011-07-21 04:25:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2429 | 76.105.29.44 | 2011-06-12 22:30:36 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2430 | 76.105.48.175 | 2011-05-24 08:26:34 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2431 | 76.105.9.153 | 2011-07-10 08:13:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |
| Doe 2432 | 76.114.0.5 | 2011-08-10 06:59:44 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906f3c299bdc50 |

Exhibit A, Page 53 of 67

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2433 | 76.114.62.67 | 2011-05-17 12:13:45 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2434 | 76.114.9.208 | 2011-08-07 00:34:58 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2435 | 76.125.56.14 | 2011-07-12 06:31:53 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2436 | 76.126.100.108 | 2011-06-03 00:00:40 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2437 | 76.126.116.59 | 2011-07-30 06:38:12 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2438 | 76.126.135.21 | 2011-06-08 20:35:25 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2439 | 76.126.148.232 | 2011-05-13 07:05:05 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2440 | 76.126.228.157 | 2011-05-25 00:12:39 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2441 | 76.126.41.146 | 2011-07-06 03:06:40 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2442 | 76.126.90.200 | 2011-05-23 13:34:08 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2443 | 76.127.79.20 | 2011-05-23 17:20:45 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2444 | 76.14.50.185 | 2011-07-21 08:33:57 | Wave Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2445 | 76.14.88.130 | 2011-08-05 15:38:33 | Wave Broadband | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2446 | 76.15.129.41 | 2011-05-23 09:30:15 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2447 | 76.15.192.58 | 2011-06-05 21:18:48 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2448 | 76.15.193.72 | 2011-06-13 10:38:05 | EarthLink | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2449 | 76.166.154.200 | 2011-07-09 22:40:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2450 | 76.167.106.76 | 2011-05-25 00:11:13 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2451 | 76.167.131.154 | 2011-05-15 08:58:52 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2452 | 76.167.133.153 | 2011-05-20 02:59:54 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2453 | 76.167.134.52 | 2011-07-29 01:38:59 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2454 | 76.167.184.161 | 2011-05-15 17:07:59 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2455 | 76.167.239.218 | 2011-07-09 19:43:10 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2456 | 76.167.95.55 | 2011-05-17 17:44:38 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2457 | 76.168.120.46 | 2011-07-03 18:24:45 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2458 | 76.168.197.190 | 2011-05-27 03:54:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2459 | 76.168.228.136 | 2011-05-18 00:14:42 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2460 | 76.168.236.215 | 2011-08-04 09:34:36 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2461 | 76.168.249.86 | 2011-05-06 15:45:52 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2462 | 76.168.255.4 | 2011-05-22 15:20:13 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2463 | 76.168.77.19 | 2011-06-09 09:00:54 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2464 | 76.168.79.61 | 2011-05-29 03:36:26 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2465 | 76.168.81.160 | 2011-07-13 01:27:39 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2466 | 76.169.126.218 | 2011-07-05 21:25:10 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2467 | 76.169.127.173 | 2011-05-23 01:36:56 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2468 | 76.169.136.246 | 2011-05-21 06:45:01 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2469 | 76.169.177.55 | 2011-06-03 03:51:13 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2470 | 76.169.253.227 | 2011-06-17 23:35:43 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2471 | 76.169.41.88 | 2011-05-14 17:56:54 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2472 | 76.169.8.29 | 2011-06-28 23:38:09 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2473 | 76.169.91.69 | 2011-06-18 20:18:18 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2474 | 76.170.14.44 | 2011-05-19 23:50:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2475 | 76.170.152.214 | 2011-05-16 03:28:35 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2476 | 76.170.180.153 | 2011-06-10 02:59:52 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2477 | 76.170.181.19 | 2011-07-14 01:03:56 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2478 | 76.170.183.154 | 2011-06-16 01:13:29 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 54 of 67

| Doe 2479 | 76.170.50.102 | 2011-06-15 16:34:08 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
|---|---|---|---|---|
| Doe 2480 | 76.170.6.225 | 2011-05-14 03:18:26 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2481 | 76.170.63.122 | 2011-06-27 21:39:35 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2482 | 76.170.88.202 | 2011-05-16 00:08:56 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2483 | 76.170.88.222 | 2011-06-05 23:58:18 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2484 | 76.171.129.210 | 2011-06-23 13:54:24 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2485 | 76.171.141.206 | 2011-07-07 06:56:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2486 | 76.171.240.207 | 2011-05-19 12:53:32 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2487 | 76.171.54.189 | 2011-05-24 03:32:40 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2488 | 76.172.139.115 | 2011-07-17 15:04:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2489 | 76.172.142.186 | 2011-08-02 18:18:03 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2490 | 76.172.178.172 | 2011-06-16 02:59:57 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2491 | 76.172.183.9 | 2011-05-15 09:42:01 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2492 | 76.172.190.201 | 2011-05-22 23:06:53 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2493 | 76.172.223.105 | 2011-06-18 22:13:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2494 | 76.172.92.116 | 2011-08-06 05:41:53 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2495 | 76.173.122.201 | 2011-05-14 19:04:20 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2496 | 76.173.172.38 | 2011-07-15 23:20:29 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2497 | 76.173.207.20 | 2011-06-23 06:24:41 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2498 | 76.173.27.229 | 2011-08-06 19:04:05 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2499 | 76.173.73.144 | 2011-06-24 11:24:38 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2500 | 76.173.74.1 | 2011-06-20 22:45:41 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2501 | 76.174.123.37 | 2011-05-31 04:13:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2502 | 76.174.246.221 | 2011-06-19 21:01:48 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2503 | 76.174.99.255 | 2011-05-15 23:02:20 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2504 | 76.175.103.182 | 2011-05-18 04:50:08 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2505 | 76.175.109.167 | 2011-05-21 19:08:42 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2506 | 76.175.136.122 | 2011-06-30 12:05:45 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2507 | 76.175.144.217 | 2011-05-23 07:36:43 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2508 | 76.175.166.87 | 2011-05-20 05:05:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2509 | 76.175.210.56 | 2011-05-12 00:46:35 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2510 | 76.175.229.96 | 2011-07-07 07:30:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2511 | 76.175.91.0 | 2011-07-09 00:29:03 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2512 | 76.178.38.144 | 2011-07-16 05:33:30 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2513 | 76.194.241.214 | 2011-07-06 19:44:10 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2514 | 76.194.244.252 | 2011-06-14 04:17:39 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2515 | 76.20.105.55 | 2011-05-18 20:50:33 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2516 | 76.20.118.201 | 2011-08-02 21:34:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2517 | 76.20.122.251 | 2011-07-21 12:21:21 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2518 | 76.20.15.85 | 2011-06-01 21:54:59 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2519 | 76.20.7.132 | 2011-08-10 12:09:52 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2520 | 76.20.80.215 | 2011-07-11 18:24:42 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2521 | 76.20.87.36 | 2011-05-15 22:42:10 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2522 | 76.202.59.122 | 2011-07-18 01:53:10 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2523 | 76.204.18.125 | 2011-06-22 11:59:46 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |
| Doe 2524 | 76.21.18.8 | 2011-07-06 12:25:01 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f62b08906c3c299bdc50 |

Exhibit A, Page 55 of 67

| Doe 2525 | 76.21.23.223 | 2011-07-27 07:57:37 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 2526 | 76.21.47.166 | 2011-05-11 00:11:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2527 | 76.21.58.146 | 2011-05-21 01:36:27 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2528 | 76.21.96.167 | 2011-06-03 01:59:19 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2529 | 76.213.154.129 | 2011-05-22 06:21:12 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2530 | 76.216.158.1 | 2011-06-04 05:43:13 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2531 | 76.219.184.115 | 2011-05-27 17:15:01 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2532 | 76.221.200.234 | 2011-05-24 05:43:18 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2533 | 76.222.235.38 | 2011-05-11 11:40:50 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2534 | 76.224.168.145 | 2011-06-22 12:14:52 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2535 | 76.252.238.207 | 2011-06-17 04:48:50 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2536 | 76.255.192.97 | 2011-05-21 17:37:42 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2537 | 76.4.148.93 | 2011-05-27 18:14:56 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2538 | 76.6.198.43 | 2011-07-13 20:30:25 | Embarq Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2539 | 76.73.169.37 | 2011-07-11 00:24:59 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2540 | 76.73.189.144 | 2011-06-24 01:44:26 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2541 | 76.73.193.47 | 2011-06-09 20:24:26 | Knology | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2542 | 76.8.161.169 | 2011-07-21 22:16:52 | Mikrotec Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2543 | 76.8.164.139 | 2011-07-22 00:29:17 | Mikrotec Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2544 | 76.87.198.34 | 2011-06-19 21:46:16 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2545 | 76.87.213.44 | 2011-05-19 19:04:12 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2546 | 76.87.36.135 | 2011-06-03 15:56:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2547 | 76.87.8.116 | 2011-07-05 03:30:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2548 | 76.88.119.69 | 2011-06-11 22:22:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2549 | 76.88.94.94 | 2011-06-15 21:24:59 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2550 | 76.89.137.74 | 2011-05-21 17:55:46 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2551 | 76.89.168.159 | 2011-07-09 22:41:00 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2552 | 76.89.92.82 | 2011-05-23 06:00:07 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2553 | 76.90.101.130 | 2011-06-12 01:54:00 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2554 | 76.90.11.246 | 2011-07-23 22:26:37 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2555 | 76.90.139.35 | 2011-06-25 21:24:23 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2556 | 76.90.168.7 | 2011-06-21 04:07:28 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2557 | 76.90.61.238 | 2011-08-02 15:34:56 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2558 | 76.90.75.134 | 2011-07-06 11:56:24 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2559 | 76.90.93.19 | 2011-07-17 13:26:53 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2560 | 76.90.97.177 | 2011-07-27 19:39:25 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2561 | 76.91.137.120 | 2011-05-20 22:32:10 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2562 | 76.91.176.214 | 2011-06-20 15:46:19 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2563 | 76.91.186.255 | 2011-08-08 12:34:47 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2564 | 76.91.239.219 | 2011-05-11 13:45:10 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2565 | 76.91.244.239 | 2011-06-19 23:49:43 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2566 | 76.91.3.49 | 2011-07-31 07:52:44 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2567 | 76.91.40.106 | 2011-05-11 00:11:46 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2568 | 76.91.59.136 | 2011-06-15 06:08:33 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2569 | 76.93.103.97 | 2011-05-16 18:14:57 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2570 | 76.93.115.251 | 2011-06-24 17:23:01 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe 2571 | 76.93.168.239 | 2011-06-26 15:34:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|
| Doe 2572 | 76.93.168.47 | 2011-05-11 13:32:27 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2573 | 76.93.178.202 | 2011-06-21 08:05:15 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2574 | 76.93.27.204 | 2011-05-11 02:56:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2575 | 76.93.73.50 | 2011-05-23 22:59:30 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2576 | 76.93.74.142 | 2011-07-11 19:33:47 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2577 | 76.94.117.44 | 2011-07-07 21:35:00 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2578 | 76.94.126.38 | 2011-05-16 20:14:04 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2579 | 76.94.213.159 | 2011-05-25 00:11:41 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2580 | 76.94.220.140 | 2011-05-15 01:42:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2581 | 76.94.233.77 | 2011-06-07 06:14:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2582 | 76.94.253.238 | 2011-06-11 04:06:47 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2583 | 76.94.55.207 | 2011-05-15 09:22:06 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2584 | 76.94.87.189 | 2011-05-30 17:18:27 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2585 | 76.95.137.40 | 2011-07-18 23:34:07 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2586 | 76.95.220.197 | 2011-07-22 15:00:41 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2587 | 76.95.249.16 | 2011-08-01 22:46:21 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2588 | 76.95.92.241 | 2011-07-18 13:34:14 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2589 | 8.12.2.66 | 2011-05-20 11:02:18 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2590 | 8.17.28.39 | 2011-06-17 10:55:00 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2591 | 8.22.88.83 | 2011-05-12 09:41:08 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2592 | 8.22.91.192 | 2011-06-26 10:56:46 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2593 | 8.24.63.124 | 2011-08-05 01:49:54 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2594 | 8.27.211.47 | 2011-07-21 06:17:02 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2595 | 8.28.68.176 | 2011-05-14 23:27:59 | Level 3 Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2596 | 96.18.103.153 | 2011-07-02 21:41:44 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2597 | 96.18.150.145 | 2011-05-17 22:16:03 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2598 | 96.18.225.9 | 2011-05-13 08:03:26 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2599 | 96.18.69.162 | 2011-07-08 00:17:01 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2600 | 96.19.150.172 | 2011-05-31 14:37:54 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2601 | 96.19.192.239 | 2011-07-22 11:21:53 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2602 | 96.19.222.250 | 2011-05-25 07:04:56 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2603 | 96.19.3.28 | 2011-07-10 09:30:11 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2604 | 96.19.49.56 | 2011-06-03 18:49:43 | CABLE ONE | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2605 | 96.225.69.104 | 2011-05-27 03:25:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2606 | 96.226.122.127 | 2011-07-03 21:05:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2607 | 96.226.132.228 | 2011-05-21 01:51:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2608 | 96.227.251.5 | 2011-05-18 08:09:09 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2609 | 96.227.53.242 | 2011-08-07 01:31:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2610 | 96.228.147.60 | 2011-05-12 09:49:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2611 | 96.228.193.232 | 2011-06-18 05:21:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2612 | 96.228.250.79 | 2011-05-29 16:34:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2613 | 96.228.71.27 | 2011-06-25 11:01:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2614 | 96.228.9.254 | 2011-08-05 14:54:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2615 | 96.229.10.160 | 2011-05-17 21:39:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2616 | 96.229.202.179 | 2011-08-08 19:38:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 57 of 67

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2617 | 96.229.234.232 | 2011-05-11 11:41:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2618 | 96.231.37.89 | 2011-06-18 20:25:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2619 | 96.231.55.80 | 2011-06-03 21:57:24 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2620 | 96.232.156.51 | 2011-06-01 01:58:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2621 | 96.232.195.126 | 2011-06-17 17:25:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2622 | 96.233.110.8 | 2011-07-15 16:03:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2623 | 96.233.122.49 | 2011-05-22 17:36:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2624 | 96.233.137.109 | 2011-06-01 11:05:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2625 | 96.233.192.225 | 2011-07-26 12:00:32 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2626 | 96.233.49.14 | 2011-06-17 23:52:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2627 | 96.235.180.110 | 2011-05-24 11:30:57 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2628 | 96.236.33.178 | 2011-05-06 13:21:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2629 | 96.236.41.228 | 2011-06-01 13:36:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2630 | 96.237.105.237 | 2011-05-23 18:34:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2631 | 96.237.142.196 | 2011-07-09 09:26:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2632 | 96.237.171.70 | 2011-07-18 23:19:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2633 | 96.237.173.200 | 2011-05-15 16:27:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2634 | 96.237.251.2 | 2011-07-30 19:06:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2635 | 96.24.115.114 | 2011-05-24 18:05:29 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2636 | 96.24.30.114 | 2011-05-11 15:59:47 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2637 | 96.24.47.161 | 2011-07-02 19:05:34 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2638 | 96.240.20.56 | 2011-05-13 10:18:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2639 | 96.240.80.236 | 2011-05-15 21:41:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2640 | 96.241.171.179 | 2011-07-16 21:24:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2641 | 96.241.234.75 | 2011-05-25 09:26:52 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2642 | 96.242.114.168 | 2011-05-20 11:02:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2643 | 96.242.123.46 | 2011-06-19 20:31:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2644 | 96.242.140.44 | 2011-08-06 19:34:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2645 | 96.242.146.69 | 2011-06-22 00:14:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2646 | 96.242.18.149 | 2011-05-20 23:36:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2647 | 96.243.138.145 | 2011-07-17 18:05:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2648 | 96.243.156.21 | 2011-05-13 19:02:31 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2649 | 96.243.181.188 | 2011-07-02 00:52:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2650 | 96.243.230.177 | 2011-07-15 09:24:50 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2651 | 96.244.128.120 | 2011-06-22 19:42:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2652 | 96.244.133.61 | 2011-05-24 00:34:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2653 | 96.244.2.93 | 2011-06-14 16:22:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2654 | 96.244.212.5 | 2011-07-18 00:16:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2655 | 96.244.65.234 | 2011-06-10 13:43:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2656 | 96.245.123.32 | 2011-06-16 19:28:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2657 | 96.245.155.93 | 2011-07-31 12:48:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2658 | 96.245.16.3 | 2011-07-07 00:14:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2659 | 96.245.202.55 | 2011-06-24 22:46:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2660 | 96.245.38.177 | 2011-05-14 14:07:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2661 | 96.245.73.208 | 2011-05-13 19:50:28 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2662 | 96.245.74.22 | 2011-05-11 14:45:16 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 58 of 67

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2663 | 96.246.150.201 | 2011-06-22 18:14:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2664 | 96.246.153.213 | 2011-05-20 01:38:21 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2665 | 96.246.153.218 | 2011-06-01 23:47:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2666 | 96.246.162.169 | 2011-05-26 23:13:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2667 | 96.246.242.137 | 2011-07-19 18:20:15 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2668 | 96.246.243.113 | 2011-07-25 08:11:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2669 | 96.246.25.50 | 2011-06-13 03:06:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2670 | 96.246.31.225 | 2011-07-10 23:40:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2671 | 96.247.195.50 | 2011-05-24 00:14:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2672 | 96.247.39.193 | 2011-08-09 23:43:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2673 | 96.248.115.116 | 2011-05-20 16:37:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2674 | 96.248.222.12 | 2011-05-12 00:03:12 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2675 | 96.248.46.211 | 2011-06-24 13:45:21 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2676 | 96.249.225.73 | 2011-05-31 13:46:10 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2677 | 96.249.228.154 | 2011-06-28 21:23:18 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2678 | 96.25.97.94 | 2011-07-19 17:42:49 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2679 | 96.250.247.52 | 2011-06-22 20:21:43 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2680 | 96.250.249.78 | 2011-06-16 06:06:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2681 | 96.250.36.86 | 2011-06-23 17:07:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2682 | 96.250.40.225 | 2011-06-22 09:06:25 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2683 | 96.251.161.219 | 2011-05-27 18:31:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2684 | 96.251.31.75 | 2011-07-26 17:50:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2685 | 96.251.6.225 | 2011-07-05 01:35:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2686 | 96.252.135.53 | 2011-06-02 12:06:38 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2687 | 96.252.156.137 | 2011-07-27 23:33:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2688 | 96.252.158.146 | 2011-05-31 21:55:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2689 | 96.252.163.140 | 2011-05-11 06:14:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2690 | 96.252.226.150 | 2011-05-25 21:40:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2691 | 96.252.55.216 | 2011-05-15 02:59:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2692 | 96.252.82.207 | 2011-07-12 05:21:20 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2693 | 96.253.103.228 | 2011-06-11 08:14:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2694 | 96.253.35.15 | 2011-07-14 23:49:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2695 | 96.253.67.129 | 2011-05-20 03:19:05 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2696 | 96.254.146.234 | 2011-07-07 03:06:29 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2697 | 96.254.188.24 | 2011-05-29 12:01:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2698 | 96.254.25.126 | 2011-05-16 10:10:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2699 | 96.254.64.244 | 2011-07-12 18:19:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2700 | 96.254.93.45 | 2011-05-31 03:25:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2701 | 96.255.108.150 | 2011-06-19 14:25:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2702 | 96.255.127.31 | 2011-05-23 17:20:45 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2703 | 96.255.133.114 | 2011-06-06 16:19:55 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2704 | 96.255.15.128 | 2011-06-24 14:52:22 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2705 | 96.255.172.136 | 2011-07-04 18:26:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2706 | 96.255.253.244 | 2011-08-04 14:23:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2707 | 96.255.27.190 | 2011-05-11 11:45:02 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2708 | 96.255.30.68 | 2011-05-14 12:00:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 59 of 67

| | | | | |
|---|---|---|---|---|
| Doe 2709 | 96.255.39.57 | 2011-06-04 15:17:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2710 | 96.255.55.131 | 2011-05-06 16:07:20 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2711 | 96.26.127.162 | 2011-06-20 17:44:43 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2712 | 96.26.182.240 | 2011-05-20 18:42:39 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2713 | 96.26.71.47 | 2011-05-25 02:47:36 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2714 | 96.26.86.140 | 2011-05-29 19:04:32 | Clearwire Corporation | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2715 | 96.27.132.10 | 2011-05-15 20:13:42 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2716 | 96.27.249.171 | 2011-06-23 09:24:03 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2717 | 96.27.79.104 | 2011-05-16 00:59:24 | WideOpenWest | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2718 | 96.28.163.71 | 2011-06-26 19:44:32 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2719 | 96.28.210.153 | 2011-07-03 18:03:11 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2720 | 96.28.40.214 | 2011-08-09 03:29:21 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2721 | 96.28.41.4 | 2011-08-02 03:38:11 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2722 | 96.28.80.26 | 2011-07-09 16:56:37 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2723 | 96.28.84.78 | 2011-06-03 01:37:03 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2724 | 96.28.86.184 | 2011-05-30 10:00:36 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2725 | 96.29.64.82 | 2011-06-08 08:43:09 | Insight Communications Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2726 | 96.31.87.221 | 2011-05-14 18:14:46 | NOC4Hosts | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2727 | 96.32.164.45 | 2011-05-24 22:02:27 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2728 | 96.32.191.73 | 2011-05-12 19:01:23 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2729 | 96.35.203.15 | 2011-05-23 00:16:48 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2730 | 96.36.146.17 | 2011-06-10 21:08:19 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2731 | 96.37.238.38 | 2011-06-15 23:39:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2732 | 96.38.146.144 | 2011-05-17 12:14:40 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2733 | 96.38.147.137 | 2011-07-08 03:24:52 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2734 | 96.38.177.218 | 2011-08-01 21:22:09 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2735 | 96.39.190.2 | 2011-06-19 09:13:18 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2736 | 96.42.167.220 | 2011-07-03 21:25:30 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2737 | 96.43.35.122 | 2011-05-11 00:11:46 | RITTER COMMUNICATIONS | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2738 | 96.57.76.242 | 2011-06-05 23:10:48 | Optimum Online | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2739 | 96.60.139.196 | 2011-06-23 01:20:06 | TDS TELECOM | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2740 | 96.8.253.63 | 2011-08-03 03:04:54 | Guadalupe Valley Telephone Cooperative | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2741 | 96.8.254.212 | 2011-05-31 22:48:13 | Guadalupe Valley Telephone Cooperative | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2742 | 97.112.42.58 | 2011-05-19 19:16:35 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2743 | 97.113.240.26 | 2011-07-29 02:55:42 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2744 | 97.113.242.80 | 2011-07-28 16:20:36 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2745 | 97.113.255.208 | 2011-07-27 19:37:11 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2746 | 97.114.252.51 | 2011-06-23 02:57:37 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2747 | 97.115.158.243 | 2011-06-08 13:59:20 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2748 | 97.115.176.8 | 2011-05-17 16:29:09 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2749 | 97.116.175.150 | 2011-05-15 21:50:32 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2750 | 97.117.189.142 | 2011-07-30 03:19:18 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2751 | 97.118.246.169 | 2011-05-26 22:45:46 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2752 | 97.120.29.179 | 2011-06-29 01:44:25 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2753 | 97.120.36.227 | 2011-06-29 00:00:49 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2754 | 97.120.90.213 | 2011-05-28 13:13:01 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

| Doe 2755 | 97.122.126.118 | 2011-06-26 06:47:25 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2756 | 97.123.135.242 | 2011-07-27 21:34:58 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2757 | 97.124.38.82 | 2011-05-13 00:14:50 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2758 | 97.125.208.90 | 2011-06-28 07:09:39 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2759 | 97.125.241.39 | 2011-05-12 07:01:20 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2760 | 97.125.37.162 | 2011-05-16 20:47:58 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2761 | 97.127.185.210 | 2011-05-22 08:24:55 | Qwest Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2762 | 97.81.135.59 | 2011-06-23 19:43:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2763 | 97.81.206.74 | 2011-06-13 00:09:25 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2764 | 97.81.228.127 | 2011-06-19 20:14:30 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2765 | 97.81.67.160 | 2011-07-06 10:36:12 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2766 | 97.82.130.23 | 2011-05-17 12:59:45 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2767 | 97.82.139.133 | 2011-05-24 22:02:55 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2768 | 97.82.153.40 | 2011-05-23 18:34:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2769 | 97.82.238.227 | 2011-05-12 14:12:47 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2770 | 97.83.167.248 | 2011-05-11 22:43:57 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2771 | 97.83.19.225 | 2011-06-30 21:40:50 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2772 | 97.84.218.228 | 2011-07-06 13:49:28 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2773 | 97.85.32.201 | 2011-05-23 01:04:02 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2774 | 97.85.33.64 | 2011-06-16 19:28:27 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2775 | 97.86.41.129 | 2011-05-12 02:10:47 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2776 | 97.87.105.142 | 2011-05-18 02:29:17 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2777 | 97.87.110.23 | 2011-07-27 04:39:34 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2778 | 97.88.47.138 | 2011-05-12 19:01:51 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2779 | 97.89.82.187 | 2011-05-16 07:30:59 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2780 | 97.90.134.193 | 2011-06-15 05:54:54 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2781 | 97.90.228.146 | 2011-06-22 23:51:11 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2782 | 97.92.199.188 | 2011-07-11 03:24:58 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2783 | 97.93.0.215 | 2011-06-04 07:04:44 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2784 | 97.93.219.20 | 2011-05-27 18:13:44 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2785 | 97.93.72.79 | 2011-06-08 09:16:18 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2786 | 97.94.205.156 | 2011-06-11 16:16:17 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2787 | 97.95.231.172 | 2011-05-31 21:38:33 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2788 | 97.95.239.69 | 2011-06-03 02:03:17 | Charter Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2789 | 98.109.124.56 | 2011-05-15 17:04:36 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2790 | 98.109.132.79 | 2011-08-05 01:52:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2791 | 98.109.177.158 | 2011-05-23 22:21:41 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2792 | 98.109.213.192 | 2011-06-13 02:37:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2793 | 98.109.48.72 | 2011-07-07 01:30:23 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2794 | 98.109.55.30 | 2011-06-25 23:59:17 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2795 | 98.110.112.91 | 2011-08-02 21:17:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2796 | 98.110.172.22 | 2011-05-05 00:20:46 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2797 | 98.111.219.145 | 2011-08-08 12:14:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2798 | 98.111.254.204 | 2011-07-03 08:04:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2799 | 98.112.126.176 | 2011-05-26 19:04:39 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2800 | 98.112.150.143 | 2011-05-16 22:15:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 61 of 67

| Doe | IP Address | Date/Time | ISP | Protocol/Hash |
|-----|-----------|-----------|-----|---------------|
| Doe 2801 | 98.112.186.166 | 2011-06-26 12:24:37 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2802 | 98.112.227.210 | 2011-05-11 02:59:42 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2803 | 98.112.50.219 | 2011-05-21 01:36:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2804 | 98.112.97.85 | 2011-05-16 05:51:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2805 | 98.113.144.206 | 2011-05-14 06:50:13 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2806 | 98.113.144.28 | 2011-05-28 05:17:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2807 | 98.113.150.239 | 2011-05-27 20:01:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2808 | 98.113.162.144 | 2011-05-14 00:40:33 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2809 | 98.113.203.37 | 2011-06-17 17:17:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2810 | 98.113.22.5 | 2011-05-17 11:31:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2811 | 98.113.4.158 | 2011-05-23 03:54:26 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2812 | 98.114.11.101 | 2011-05-20 22:43:48 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2813 | 98.114.146.167 | 2011-06-26 19:46:00 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2814 | 98.114.214.166 | 2011-05-16 05:14:03 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2815 | 98.114.250.125 | 2011-07-12 21:24:56 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2816 | 98.114.250.137 | 2011-06-14 10:29:40 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2817 | 98.114.251.200 | 2011-06-25 18:54:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2818 | 98.116.102.59 | 2011-08-10 07:41:08 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2819 | 98.116.161.5 | 2011-05-16 20:13:44 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2820 | 98.116.204.9 | 2011-05-22 18:33:53 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2821 | 98.116.4.228 | 2011-07-05 08:20:19 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2822 | 98.116.40.87 | 2011-05-15 21:25:14 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2823 | 98.116.61.216 | 2011-05-24 23:55:16 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2824 | 98.116.79.58 | 2011-07-10 01:19:54 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2825 | 98.116.92.17 | 2011-05-17 22:16:04 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2826 | 98.117.1.159 | 2011-05-16 00:59:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2827 | 98.117.244.104 | 2011-07-18 17:37:24 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2828 | 98.117.250.170 | 2011-05-22 09:45:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2829 | 98.118.103.100 | 2011-06-29 08:30:34 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2830 | 98.118.109.73 | 2011-05-14 18:04:27 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2831 | 98.118.158.250 | 2011-05-21 11:04:47 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2832 | 98.118.159.80 | 2011-06-16 20:47:01 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2833 | 98.119.121.241 | 2011-07-12 12:25:07 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2834 | 98.119.154.131 | 2011-05-18 05:27:51 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2835 | 98.119.187.62 | 2011-07-08 19:47:11 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2836 | 98.119.43.20 | 2011-07-12 01:43:59 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2837 | 98.119.9.165 | 2011-05-12 22:36:35 | Verizon Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2838 | 98.70.152 | 2011-06-21 06:14:02 | Home Telephone Company | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2839 | 98.125.105.236 | 2011-06-21 06:14:02 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2840 | 98.127.240.81 | 2011-05-14 21:38:52 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2841 | 98.127.31.211 | 2011-06-10 16:54:20 | Bresnan Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2842 | 98.140.245.87 | 2011-06-20 06:33:20 | Cavalier Telephone | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2843 | 98.141.8.74 | 2011-05-25 21:12:52 | Cavalier Telephone | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2844 | 98.148.110.120 | 2011-08-05 06:34:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2845 | 98.148.114.50 | 2011-05-23 11:18:54 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2846 | 98.148.215.67 | 2011-05-21 06:34:55 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 62 of 67

| Doe | IP Address | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 2847 | 98.148.228.124 | 2011-08-06 18:34:38 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2848 | 98.148.242.43 | 2011-07-06 19:37:08 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2849 | 98.148.27.54 | 2011-06-27 02:05:41 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2850 | 98.148.41.168 | 2011-05-23 22:57:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2851 | 98.149.11.135 | 2011-06-09 02:16:58 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2852 | 98.149.130.9 | 2011-05-18 12:31:11 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2853 | 98.149.175.146 | 2011-07-19 21:20:15 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2854 | 98.149.214.146 | 2011-06-13 01:31:35 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2855 | 98.149.37.153 | 2011-08-08 18:59:07 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2856 | 98.149.38.42 | 2011-07-21 08:19:46 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2857 | 98.149.61.80 | 2011-06-15 03:42:13 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2858 | 98.150.97.255 | 2011-05-18 03:13:05 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2859 | 98.151.139.159 | 2011-06-06 02:54:07 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2860 | 98.151.143.251 | 2011-08-09 09:23:30 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2861 | 98.151.178.148 | 2011-07-27 20:21:34 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2862 | 98.151.200.64 | 2011-06-26 06:24:30 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2863 | 98.151.51.131 | 2011-05-14 04:17:10 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2864 | 98.151.8.223 | 2011-06-16 15:39:55 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2865 | 98.154.206.158 | 2011-06-25 13:45:08 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2866 | 98.154.206.187 | 2011-07-27 09:40:05 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2867 | 98.154.213.249 | 2011-06-17 05:47:08 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2868 | 98.154.227.93 | 2011-05-26 03:22:05 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2869 | 98.154.229.169 | 2011-08-05 13:41:40 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2870 | 98.154.26.118 | 2011-07-23 15:47:55 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2871 | 98.154.47.149 | 2011-06-28 12:20:50 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2872 | 98.154.74.52 | 2011-08-04 07:43:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2873 | 98.155.21.126 | 2011-07-18 00:16:23 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2874 | 98.155.61.96 | 2011-06-08 02:14:51 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2875 | 98.155.63.35 | 2011-05-23 22:22:39 | Road Runner | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2876 | 98.160.172.52 | 2011-07-04 01:03:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2877 | 98.160.189.218 | 2011-07-04 05:13:08 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2878 | 98.162.192.50 | 2011-05-17 18:23:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2879 | 98.162.229.134 | 2011-05-11 23:45:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2880 | 98.163.204.213 | 2011-05-20 00:51:29 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2881 | 98.163.219.40 | 2011-06-04 03:56:01 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2882 | 98.163.70.72 | 2011-06-26 01:47:28 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2883 | 98.163.89.162 | 2011-05-14 22:57:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2884 | 98.164.23.217 | 2011-05-14 22:25:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2885 | 98.164.234.123 | 2011-06-22 01:56:24 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2886 | 98.165.1.187 | 2011-06-01 23:57:06 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2887 | 98.165.118.204 | 2011-07-08 11:00:22 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2888 | 98.165.123.149 | 2011-06-07 16:10:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2889 | 98.165.128.63 | 2011-06-10 09:03:42 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2890 | 98.165.13.62 | 2011-05-06 13:39:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2891 | 98.165.2.240 | 2011-06-20 00:13:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2892 | 98.165.33.135 | 2011-05-24 21:56:40 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

| | | | | |
|---|---|---|---|---|
| Doe 2893 | 98.166.114.169 | 2011-05-23 07:37:12 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2894 | 98.166.160.96 | 2011-07-24 20:28:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2895 | 98.166.166.173 | 2011-08-04 23:35:38 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2896 | 98.166.99.27 | 2011-05-27 06:14:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2897 | 98.167.142.97 | 2011-05-21 21:19:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2898 | 98.167.230.121 | 2011-07-25 02:35:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2899 | 98.168.157.143 | 2011-05-22 12:00:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2900 | 98.168.163.26 | 2011-05-22 21:32:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2901 | 98.168.213.22 | 2011-07-07 00:15:53 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2902 | 98.169.134.140 | 2011-05-31 23:31:07 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2903 | 98.169.139.184 | 2011-05-22 06:15:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2904 | 98.169.250.164 | 2011-05-25 01:49:29 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2905 | 98.169.52.206 | 2011-06-23 06:15:41 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2906 | 98.169.76.32 | 2011-05-29 04:53:16 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2907 | 98.171.173.43 | 2011-05-06 14:59:14 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2908 | 98.176.136.86 | 2011-06-09 09:56:30 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2909 | 98.176.152.179 | 2011-05-22 07:59:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2910 | 98.176.172.56 | 2011-07-09 07:15:58 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2911 | 98.176.175.95 | 2011-08-04 21:32:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2912 | 98.176.22.104 | 2011-06-27 01:41:35 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2913 | 98.176.61.146 | 2011-06-09 23:36:03 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2914 | 98.177.167.148 | 2011-06-25 00:24:40 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2915 | 98.177.204.51 | 2011-07-31 04:58:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2916 | 98.177.207.249 | 2011-06-24 03:37:00 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2917 | 98.178.161.150 | 2011-06-27 01:36:47 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2918 | 98.178.200.210 | 2011-05-25 14:45:10 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2919 | 98.178.205.171 | 2011-06-22 14:31:52 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2920 | 98.178.205.199 | 2011-08-09 18:34:38 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2921 | 98.179.13.129 | 2011-05-28 07:03:23 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2922 | 98.180.209.173 | 2011-07-15 20:33:17 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2923 | 98.180.215.176 | 2011-07-12 09:26:15 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2924 | 98.182.27.239 | 2011-05-23 19:26:32 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2925 | 98.182.57.188 | 2011-08-01 11:15:31 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2926 | 98.183.150.197 | 2011-05-06 16:07:48 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2927 | 98.183.194.149 | 2011-06-24 06:13:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2928 | 98.183.214.209 | 2011-06-19 22:39:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2929 | 98.183.227.107 | 2011-05-31 06:25:53 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2930 | 98.183.255.50 | 2011-06-30 06:24:50 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2931 | 98.183.34.125 | 2011-07-26 18:57:13 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2932 | 98.183.37.150 | 2011-06-05 16:05:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2933 | 98.183.60.95 | 2011-05-17 03:58:29 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2934 | 98.183.84.233 | 2011-05-18 16:11:21 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2935 | 98.184.136.187 | 2011-07-04 04:54:14 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2936 | 98.184.182.16 | 2011-06-14 04:38:08 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2937 | 98.184.189.124 | 2011-05-29 22:26:05 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2938 | 98.184.68.51 | 2011-05-21 20:39:37 | Cox Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906a3c299bdc50 |

| Doe 2939 | 98.185.158.55 | 2011-06-09 12:14:42 | Cox Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
|---|---|---|---|---|---|
| Doe 2940 | 98.185.227.121 | 2011-06-08 02:01:19 | Cox Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2941 | 98.19.163.14 | 2011-06-09 17:03:44 | Windstream Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2942 | 98.192.163.110 | 2011-06-15 13:40:23 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2943 | 98.20.131.74 | 2011-06-26 10:10:03 | Windstream Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2944 | 98.20.165.57 | 2011-06-27 00:32:48 | Windstream Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2945 | 98.207.172.130 | 2011-05-21 03:31:26 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2946 | 98.207.176.127 | 2011-07-03 10:40:29 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2947 | 98.207.225.119 | 2011-06-06 19:12:50 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2948 | 98.207.248.135 | 2011-07-15 20:55:56 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2949 | 98.208.115.76 | 2011-06-10 01:01:46 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2950 | 98.208.16.124 | 2011-05-19 00:59:05 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2951 | 98.208.82.164 | 2011-05-18 14:18:34 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2952 | 98.210.0.99 | 2011-05-13 23:47:54 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2953 | 98.210.126.84 | 2011-06-26 00:23:50 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2954 | 98.210.138.12 | 2011-05-27 13:03:25 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2955 | 98.210.197.113 | 2011-07-17 12:21:24 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2956 | 98.210.206.248 | 2011-06-07 19:04:32 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2957 | 98.210.211.197 | 2011-05-16 00:08:58 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2958 | 98.210.251.173 | 2011-08-07 01:58:48 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2959 | 98.210.53.213 | 2011-07-01 02:59:53 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2960 | 98.210.65.53 | 2011-05-15 02:46:19 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2961 | 98.210.98.192 | 2011-05-23 15:22:46 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2962 | 98.22.212.30 | 2011-06-10 02:19:24 | Windstream Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2963 | 98.224.10.80 | 2011-07-19 16:39:49 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2964 | 98.224.116.65 | 2011-05-15 00:06:59 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2965 | 98.224.124.88 | 2011-07-13 09:10:43 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2966 | 98.224.94.84 | 2011-07-29 15:34:47 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2967 | 98.23.150.79 | 2011-07-16 23:34:21 | Windstream Communications | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2968 | 98.234.124.26 | 2011-07-14 22:40:52 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2969 | 98.234.129.107 | 2011-05-18 04:07:36 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2970 | 98.234.152.129 | 2011-05-15 06:57:38 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2971 | 98.234.18.246 | 2011-05-12 14:58:05 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2972 | 98.234.194.8 | 2011-06-19 03:51:07 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2973 | 98.234.196.34 | 2011-07-04 19:34:15 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2974 | 98.234.212.238 | 2011-05-23 13:34:36 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2975 | 98.234.6.39 | 2011-05-11 02:36:26 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2976 | 98.234.66.156 | 2011-05-23 23:33:42 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2977 | 98.234.95.139 | 2011-06-20 04:44:51 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2978 | 98.238.134.206 | 2011-08-02 08:25:18 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2979 | 98.238.244.9 | 2011-08-07 07:30:38 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2980 | 98.239.110.11 | 2011-05-11 00:11:46 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2981 | 98.239.69.33 | 2011-06-24 10:51:36 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2982 | 98.239.85.238 | 2011-05-22 16:07:50 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2983 | 98.239.86.168 | 2011-05-17 10:06:13 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |
| Doe 2984 | 98.239.94.118 | 2011-06-07 10:16:03 | Comcast Cable | BitTorrent | 7e696b34a1c29a99a01f6f2b08906a3c299bdc50 |

Exhibit A, Page 65 of 67

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2985 | 98.242.61.191 | 2011-05-23 01:16:04 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2986 | 98.244.11.85 | 2011-06-05 16:22:49 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2987 | 98.244.18.100 | 2011-07-10 19:46:18 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2988 | 98.244.31.45 | 2011-07-26 08:17:56 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2989 | 98.244.60.71 | 2011-05-29 18:45:11 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2990 | 98.244.7.204 | 2011-08-02 21:34:46 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2991 | 98.248.12.63 | 2011-06-18 00:03:34 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2992 | 98.248.212.34 | 2011-05-23 11:50:57 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2993 | 98.248.249.192 | 2011-08-07 18:34:34 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2994 | 98.248.57.179 | 2011-05-26 19:01:54 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2995 | 98.248.93.56 | 2011-05-25 15:04:15 | Comcast Cable | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2996 | 98.255.0.88 | 2011-06-13 17:19:26 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2997 | 98.255.131.127 | 2011-07-24 20:11:58 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2998 | 98.255.133.240 | 2011-05-13 20:55:49 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 2999 | 98.255.15.113 | 2011-05-11 06:13:42 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3000 | 98.255.192.10 | 2011-08-03 07:53:36 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3001 | 98.255.206.96 | 2011-06-24 23:09:56 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3002 | 98.255.49.176 | 2011-06-08 02:01:19 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3003 | 98.255.64.242 | 2011-05-16 20:40:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3004 | 99.108.125.237 | 2011-05-19 22:06:53 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3005 | 99.110.132.196 | 2011-05-19 16:52:13 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3006 | 99.118.147.174 | 2011-05-26 14:24:01 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3007 | 99.127.0.162 | 2011-07-12 21:18:31 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3008 | 99.129.209.0 | 2011-05-30 22:53:26 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3009 | 99.129.211.51 | 2011-05-29 00:05:25 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3010 | 99.129.25.99 | 2011-05-19 01:41:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3011 | 99.129.30.86 | 2011-05-23 00:16:47 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3012 | 99.135.212.58 | 2011-05-12 19:03:29 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3013 | 99.150.249.239 | 2011-05-20 21:32:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3014 | 99.162.150.179 | 2011-05-14 16:45:19 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3015 | 99.176.13.153 | 2011-05-15 16:06:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3016 | 99.182.66.132 | 2011-05-17 00:59:07 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3017 | 99.186.16.239 | 2011-05-30 17:04:08 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3018 | 99.194.139.153 | 2011-07-05 03:27:33 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3019 | 99.194.46.132 | 2011-06-25 18:24:21 | CenturyTel Internet Holdings | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3020 | 99.196.178.214 | 2011-06-14 09:21:41 | Wildblue Communications | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3021 | 99.2.151.233 | 2011-05-15 22:10:19 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3022 | 99.20.134.1 | 2011-07-14 18:58:02 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3023 | 99.3.83.52 | 2011-05-19 03:27:00 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3024 | 99.30.230.136 | 2011-05-16 20:48:00 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3025 | 99.30.230.9 | 2011-05-20 20:40 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3026 | 99.34.96.1 | 2011-05-19 18:59:28 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3027 | 99.43.85.73 | 2011-06-28 23:38:09 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3028 | 99.50.125.154 | 2011-06-07 06:14:38 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3029 | 99.50.58.133 | 2011-05-19 05:21:49 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |
| Doe 3030 | 99.58.165.63 | 2011-07-22 17:27:13 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906c3c299bdc50 |

Exhibit A, Page 66 of 67

| Doe 3031 | 99.7.139.53 | 2011-06-23 02:55:02 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
|----------|-------------|---------------------|----------------------|-------------------------------------------------|
| Doe 3032 | 99.73.212.63 | 2011-07-08 01:42:41 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 3033 | 99.8.113.236 | 2011-05-15 22:49:51 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 3034 | 99.96.68.176 | 2011-05-19 18:50:55 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 3035 | 99.96.71.171 | 2011-05-20 17:38:58 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |
| Doe 3036 | 99.97.224.73 | 2011-05-20 10:31:08 | SBC Internet Services | BitTorrent / 7e6969b34a1c29a99a01f6f2b08906 3c299bdc50 |